# United States Bankruptcy Court
## Southern District of New York

In re   **Navillus Tile, Inc.**                                            Case No.   17-13162

Debtor(s)                        Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.

Date:   **November 8, 2017**                    **/s/ Donal O'Sullivan**

**Donal O'Sullivan/Chief Executive Officer**
Signer/Title

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

17-13162

NAVILLUS TILE, INC.
633 THIRD AVENUE, 17TH FLOOR
NEW YORK, NY 10017

AECOM TISHMAN
ATTN:  JUDY HERMAN, ESQ.
100 PARK AVENUE
NEW YORK, NY 10017

TRUSTEE OF THE DONAL O'SULLIVAN RLT
C/O NAVILLUS TILE, INC.
633 THIRD AVENUE, 17TH FLOOR
NEW YORK, NY 10017

TRUSTEE OF DONAL O'SULLIVAN IDGT II
C/O NAVILLUS TILE, INC.
633 THIRD AVENUE, 17TH FLOOR
NEW YORK, NY 10017

TROUTMAN SANDERS LLP
ATTN:  HUGH MCDONALD, ESQ.
875 THIRD AVENUE
NEW YORK, NY 10022

TROUTMAN SANDERS LLP
ATTN:  AARON ABRAHAM, ESQ.
875 THIRD AVENUE
NEW YORK, NY 10022

MCELROY, DEUTSCH, MULVANEY
& CARPENTER, LLP
ATTN:  MARK A. ROSEN, ESQ.
225 LIBERTY STREET, 36TH FLOOR
NEW YORK, NY  10281

KENNEDY, JENNIK & MURRAY, P.C.
ATTN:  SUSAN MARIE JENNIK, ESQ.
113 UNIVERSITY PLACE
NEW YORK, NY  10003

TRIVELLA & FORTE LLP
ATTN:  ARTHUR J. MULLER, III, ESQ.
1311 MAMARONECK AVENUE, STE. 170
WHITE PLAINS, NY  10605

DUANE MORRIS LLP
ATTN:  MARK A. CANIZIO, ESQ.
1540 BROADWAY
NEW YORK, NY  10036-4086

MOSS & ORFAN LLP
ATTN: GILLIAN COSTELLO, ESQ.
1700 BROADWAY, SUITE 2100
NEW YORK, NY  10019

JONES DAY
ATTN:  WILLIS J. GOLDSMITH, ESQ.
222 EAST 41ST STREET
NEW YORK, NY  10017

BOND, SCHOENECK & KING, PLLC
ATTN: ALLISON ZULLO GOTTLIEB, ESQ.
600 THIRD AVENUE, 22ND FL.
NEW YORK, NY  10016

PUTNEY TWOMBLY HALL & HIRSON LLP
ATTN:  PHILIP H. KALBAN, ESQ.
521 FIFTH AVENUE
NEW YORK, NY  10175

PECKER & ABRAMSON, P.C.
ATTN:  ALEXANDER X. SAUNDERS, ESQ.
70 GRAND AVENUE, 2ND FL.
RIVER EDGE, NJ  07661

GREENBERG, TRAGER & HERBST, LLP
ATTN:  KALVIN KAMIEN, ESQ.
767 THIRD AVE., 12TH FL
NEW YORK, NY  10017

WESTERMAN BALL EDERER MILLER
ZUCKER & SHARFSTEIN, LLP
ATTN: JOHN WESTERMAN, ESQ.
1201 RXR PLAZA
UNIONDALE, NY 11556

NYS DEPT. TAXATION & FINANCE
BANKRUPTCY/SPECIAL PROCEDURES SECTION
P.O. BOX 5300
ALBANY, NY  12205-0300

NYC DEPT. OF FINANCE
ATTN:  LEGAL AFFAIRS
345 ADAMS STREET, 3RD FL.
BROOKLYN, NY  11201

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

UNITED STATES ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF NEW YORK
ATTN:  TAX & BANKRUPTCY UNIT
86 CHAMBERS STREET, THIRD FLOOR
NEW YORK, NY  10007

U.S. FEDERAL OFFICE BUILDING
ATTN:  PAUL SCHWARTZBERG, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY  10014

U.S. SECURITIES AND EXCHANGE COMMISSION
N.Y. REGIONAL OFFICE
BROOKFIELD PLACE
200 VESEY STREET, STE. 400
NEW YORK, NY  10281-1022

POSILLICO CIVIL, INC.
1750 NEW HIGHWAY
FARMINGDALE, NY  11735

CNY CONSTRUCTION 110 LLC
214 WEST 39TH STREET, STE. 804
NEW YORK, NY  10018

SHANSKA USA BUILDING INC.
350 FIFTH AVENUE, 32ND FL.
NEW YORK, NY  10118

A-1 WHOLESALE FENCE CO., INC
151-51 7TH. AVENUE
WHITESTONE,  NY 11357

ACCURATE PRECAST CORPORATION
1957 PITKIN AVENUE

BROOKLYN, NY 11207

ACS SYSTEM ASSOCIATES, INC.
160 W. LINCOLN AVENUE
MOUNT VERNON, NY 10550

ADVANCED READY MIX CORP
P.O. BOX 733
BROOKLYN, NY 11237

ASTORIA INTERIORS GROUP, INC.
42-05 BROADWAY
ASTORIA, NY 11103

AIG NATIONAL INSURANCE CO
NATIONAL UNION FIRE INSURANCE CO.
BOX 35657
NEWARK, NJ 07193-5657

ALF RENTAL COMPANY, INC.
122 WEST SHEFFIELD AVENUE
ENGLEWOOD, NJ 07631

ALL AMERICAN MASON SUPPLY
14105 109TH AVE
JAMAICA, NY 11435

ALLIED BUILDING PRODUCTS CORP.
42-16 11TH STREET
LONG ISLAND CITY, NY 11101

ALUMA SYSTEMS
P.O. BOX 91473
CHICAGO, IL 60693

AMAZON.COM
410 TERRY AVENUE NORTH
SEATTLE WA 98109

AMERICAN ELITE CONTRACTING COR
81 E. JEFRYN BLVD, SUITE F
DEER PARK, NY 11729

ALMADINA ENTERPRISES, INC.
51-24 35TH STREET
L.I.C., NY 11101

AMERICAN OLEAN
LOCKBOX #9237
P.O. BOX 8500
PHILADELPHIA, PA 19178

ANATOLIA CONSTRUCTION
185 7TH STREET
BROOKLYN, NY 11215

ANCHOR CONCRETE PRODUCTS, INC
P.O. BOX 281479
ATLANTA, GA 30384-1479

ARMSTRONG ROOFING CORP
2343 HYLAN BLVD.
STATEN ISLAND, NY 10306

ARTEMIS PLUMBING & HEATING, INC.
19-03 75TH STREET
EAST ELMHURST, NY 11370

ATLAS BUILDING CONSULTANTS
122 MILLER AVENUE
BROOKLYN, NY  11207

AWISCO NY CORP
55-15 43RD. STREET
MASPETH, NY 11378

BELDEN TRISTATE BRICK
333 SEVENTH AVENUE, 5TH FLOOR
NEW YORK, NY 10001

BLOOD HOUND INC.
750 PATRICK PL., STE. B
BROWNSBURG, IN 46112

BERNSTEIN ASSOC. PHOTOGRAPHERS
828 SOUTH BROADWAY
TARRYTOWN, NY 10591

BESTWAY CARTING, INC
49-60 ANNADALE LANE
LITTLE NECK, NY 11362

BLANKE CORPORATION
3631 CLEARVIEW PARKWAY
ATLANTA, GA 30340

BRACCI LUMBER & HARDWARE
1440 UTICA AVENUE
BROOKLYN, NY 11203

BREEZY POINT LUMBER CO., INC.
28 MARKET STREET
BREEZY POINT, NY 11697

CALL A HEAD
304 CROSSBAY BLVD.
BROAD CHANNEL, NY 11693

CARDELLA WASTE
P.O. BOX 1085
BRATTLEBORO, VT 05302-1085

CASA REDIMIX CONCRETE CORP.
886 EDGEWATER ROAD
BRONX, NY  10474

CENTENNIAL ELEVATOR INDUSTRIES
24-35 47TH STREET
ASTORIA, NY 11103

CELTIC SHEET METAL
100 BRENNER DR., #C
CONGERS, NY 10920

CELTIC BUILDING SUPPLIES, INC.
33 MOSTYN STREET
YONKERS, NY 10701

CENTRE FENCE CO. INC.
2883 MILES AVENUE
BRONX, NY 10465

CENTURY PETROLEUM LTD.
147 GAZZA BLVD.
FARMINGDALE, NY 11735

CENTURY INDUSTRIAL & BEARING
26-27 JACKSON AVENUE

LONG ISLAND CITY, NY 11101

CERCO PRODUCTS
80 SHERWOOD AVENUE
FARMINGDALE, NY 11735

CFS STEEL COMPANY
CFS STEEL CO (W510341)
P.O. BOX #7777
PHILADELPHIA, PA   19175-0341

CLEARVIEW SHEET METAL
199 BUSH STREET
BROOKLYN, NY 11231

CARTER MILCHMAN & FRANK
28-10 37TH AVE
LONG ISLAND CITY, NY 11101

COLD SPRING GRANITE COMPANY
17482 GRANITE WEST ROAD
COLD SPRING, MN 56320

CONTRACTORS COMPENSATION TRUST
C/O GLACIER BAY TPA LLC
P.O BOX 2070
LATHAM, NY 12110

CORINTHIAN CAST STONE, INC
115 WYANDANCH AVENUE
WYANDANCH, NY 11798

CROSSFIELD PLUMBING & HEATING
122-17 18TH AVE.
COLLEGE POINT, NY 11356

CONSTRUCTION RISK PARTNERS, LLC
1250 ROUTE 28, SUITE 201
BRANCHBURG, NJ 08876

CERAMIC TECHNICS LTD.
1298 OLD ALPHARETTA ROAD
ALPHARETTA, GA 30005

CUMMINS SALES AND SERVICE
890 ZEREGA AVENUE

BRONX, NY 10473

DALTILE
58-40 55TH DRIVE
MASPETH, NY 11378

D'AMATO & LYNCH, LLP
TWO WORLD FINANCIAL CENTER
NEW YORK, NY 10281

DDS MECHANICAL
38-32 54TH STREET
WOODSIDE, NY 11377

DEI
151 21ST STREET
BROOKLYN, NY 11232

DESIGNWEST USA LLC
1116 EDGEWATER AVENUE
RIDGEFIELD, NJ 07657

DGA SECURITY SYSTEMS, INC
429 WEST 53RD STREET
P.O. BOX 1920
NEW YORK, NY 10101-1920

DOKA USA, LTD.
214 GATES ROAD
LITTLE FERRY, NJ 07643

DIRECT SOURCE SUPPLY
P.O. BOX 294
RYE, NY 10580

EAGLE SCAFFOLDING
67 MILL STREET
AMITYVILLE, NY 11701

ECOLSCIENCES, INC.
75 FLEETWOOD DRIVE, SUITE 250
ROCKAWAY, NJ 07866

WCD GROUP
23 ROUTE 31 NORTH
SUITE B26

PENNINGTON, NJ 08534

ENGINEERED DEVICES CORP.
25 BERGEN TURNPIKE
RIDGEFIELD PARK, NJ 07660

E. FITZGERALD ELECTRIC CO
633 3RD AVENUE, 17TH FLOOR
NEW YORK, NY 10017

EOC-NY
1811 STILLWELL AVENUE
SUITE 4
BROOKLYN, NY 11223

ETS CONTRACTING, INC.
160 CLAY STREET
BROOKLYN, NY 11222

EXTECH BUILDING MATERIALS
P.O. BOX 51069
NEWARK, NJ 07101

FAITH CONSTRUCTION INC
16 STEWART STREET
BROOKLYN, NY 11207

FELDMAN LUMBER
1281 METROPOLITAN AVENUE
BROOKLYN, NY 11237

FERRARA BROS
P.O. BOX 419248
BOSTON, MA 02241-9248

FURLONG & LEE STONE SALES, INC.
40 WEST 37TH STREET, ROOM 900
NEW YORK, NY  10018

GAELIC ATHLETIC ASSOCIATION NY
NEW YORK GAA
14 BAYLEY AVE.
YONKERS, NY 10705

GATEWAY DEMO/CIVIL CORP.
41 BETHPAGE ROAD

HICKSVILLE, NY 11801

GARVIN BROWN INC
30-02 48TH AVENUE
LONG ISLAND CITY, NY 11101

GC WAREHOUSE
515 S. 4TH AVENUE
MOUNT VERNON, NY 10550

GENERAL INSULATION
38-42 REVIEW AVENUE
LONG ISLAND CITY, NY 11101

GLENWOOD MASON SUPPLY CO.
4100 GLENWOOD ROAD
BROOKLYN, NY 11210

GOLDBERG SEGALLA
665 MAIN STREET
BUFFALO, NY 14203

GLOBAL PUMPING CORP.
1723 STEIN DRIVE
BAYSHORE, NY 11706

HAILEY INSULATION CORP.
585 ROUTE 25A
ROCKY POINT, NY 11778

HARDWOOD MILLS, INC.
P.O. BOX 660
MILLINGTON, MD 21651

HARSCO INFRASTURCTURE AMERICAS
P.O. BOX 643465
PITTSBURGH, PA 15264-3465

HILTI INC.
P.O. BOX 11870
NEWARK, NJ  07101

HOHMANN & BARNARD
P.O. BOX 3158
BOSTON, MA 02241-3158

HOWARD I. SHAPIRO & ASSOCIATES
266 MERRICK ROAD
SUITE 300
LYNBROOK, NY 11563

HUNTINGON POWER EQUIPMENT
P.O. BOX 2040
SHELTON, CT 06484

IMSC/ICON GROUP,INC
145 PALISADE ST
DOBBS FERRY, NY 10522

INDEPENDENT EQUIPMENT CORP.
500 SHAMES DRIVE
WESTBURY, NY 11590

INDUSTRIAL FLOORWORKS
2447 LONG BEACH ROAD
OCEANSIDE NY 11572

INTEGRITY IRON INC.
50 GLEN STREET
SUITE 204
GLEN COVE, NY 11542

ITIMPACT
5759 W. HENDERSON
CHICAGO, IL 60634

J & S SUPPLY CORP
53-02 37TH STREET
LONG ISLAND CITY, NY 11101

J-BAR REINFORCEMENT, INC.
46 EDGEMERE AVENUE
GREENWOOD LAKE, NY 10925

J.F. LOMMA, INC.
48 THIRD STREET
SOUTH KEARNY, NJ  07032

JM&A CONSTRUCTION CORP.
222-32 93RD ROAD
QUEENS, NY 11428

KATCO ELECTRIC
44-15 BARNETT AVENUE
LONG ISLAND CITY, NY 11104

KENSEAL CONSTRUCTION PRODUCTS
P.O. BOX 416199
BOSTON, MA 02241-6199

KERRY LEASING LLC
633 THIRD AVENUE
17TH FLOOR
NEW YORK, NY 10017

KG POWER SYSTEMS
150 LASER COURT
HAUPPAUGE, NY 11788

KINGS READY MIX, INC
703 3RD AVENUE
BROOKLYN, NY 11232

K.R.J. CONSULTING
159 ARNOLD BLVD
HOWELL, NJ 07731

LEMODE PLUMBING & HEATING CORP
34-55 11ST
LONG ISLAND CITY, NY 11106

LES MATRICES CARRITEC INC.
575 BOULEVARD MORGAN
BAIE-D'URFE, QB H9X 3T6

LIBERTY PLUMBING, INC.
59-05 39TH AVENUE
WOODSIDE, NY 11377

EXCAVATORS LOCAL 731 BENEFITS
34-11 35TH STREET
ASTORIA, NY 11106

EXCAVATORS UNION LOCAL 731
34-11 35TH STREET
ASTORIA, NY 11106

NY LABORERS POLITICAL ACTION

33-11 35TH AVENUE
ASTORIA, NY 11106

N.Y.S. LECET
33-11 35TH AVENUE
ASTORIA   , NY   11106

LUMBER BOYS
699 2ND AVE.
NEW YORK, NY 10016

M&D FIREDOOR
BROOKLYN NAVY YARD, BLDG #500
63 FLUSHING AVE, UNIT 139
BROOKLYN, NY 11205

MANHATTAN EQUIPMENT RENTAL
413 E. 119TH STREET
NEW YORK, NY  10035

MARJAM SUPPLY
885 CONKLIN STREET
FARMINGDALE, NY 11735

THE MARINO ORGANIZATION INC.
747 THIRD AVENUE, 18TH FLOOR
NEW YORK, NY 10017

MECO ELECTRIC CO., INC.
56 WEST STREET
STATEN ISLAND, NY 10310

MESSINA ASPHALT CORP.
18-50 42ND STREET
ASTORIA, NY 11105

METAL PARTNERS REBAR
METAL PARTNERS INTERNATIONAL
P.O. BOX 71800
CHICAGO, IL 60694-1800

METROCOM NYC
250 WEST 40TH STREET
4TH FLOOR
NEW YORK, NY 10018

MFS CONSULTING ENGINEERS
2780 HAMILTON BLVD.
SOUTH PLAINFIELD, NJ 07080

MICHAEL DOLCIMOSCILO
585 N. RAILROAD AVE., APT 1A
STATEN ISLAND, NY 10304

MIDTOWN TERRAZZO
121 PATTERSON STREET
HILLSDALE, NJ  07642

MONTFORT BROS. INC.
44 ELM STREET
FISHKILL, NY 12524

MORROW EQUIPMENT COMP LLC
P.O. BOX 3306
SALEM, OR  97302

MEN OF STEEL REBAR FAB
555 STATE ROAD
SUITE 101
BENSALEM, PA  19020

MR. SAFETY NET
199 LEE AVENUE, #672
BROOKLYN, NY 11211

BARBARA J. SALES
126 VENANGO CT.
NEW KENSINGTON, PA 15068

THE NORTH CAROLINA GRANITE CORP.
P.O. BOX 151
MOUNT AIRY, NC 27030

NEMO TILE CO., INC.
121 EAST 24TH STREET
2ND FLOOR
NEW YORK, NY 10010

NICO ASPHALT PAVING, INC.
341 NASSAU AVENUE
BROOKLYN, NY 11222

NU-TECH PRODUCTS
135 OSER AVENUE
HAUPPAUGE, NY  11788

NU-WAY HEATING & COOLING INC.
52-15 35TH STREET
LONG ISLAND CITY, NY 11101

NYCON SUPPLY CORP.
P.O. BOX 419529
BOSTON, MA 02241

NEW YORK CONCRETE WASHOUT SYS
179 RYERSON AVENUE
PATERSON, NJ 07502

OPCMIA LOCAL 262 GENERAL BEN
3233 LACONIA AVENUE
BRONX, NY 10469

N.E DC OF PLASTERERS & CEMENT
150-50 14TH RD #4
WHITESTONE, NY 11357

N.E DC OF PLASTERERS & CEMENT
150-50 14TH RD #4
WHITESTONE, NY  11357

PACIFIC ELECTRICAL CONTRACTING
955 PACIFIC STREET
BROOKLYN, NY 11238

PACKAGE PAVEMENT CO., INC.
P.O. BOX 408
STORMVILLE, NY 12582

PAK GENERAL CONTRACTOR INC.
2480 BRIGHAM STREET
BROOKLYN, NY 11235

PALUMBO BLOCK CO.
365 DOVER FURNACE ROAD
DOVER PLAINS, NY 12522

PAVERS FUNDS BENEFIT ACCT
136-25 37TH AVE.

FLUSHING, NY 11354

LOCAL 1010 LECET
136-25 37TH AVE.
FLUSHING, NY 11354

PAYLESS SIGNS NY, LLC
6117 169TH STREET
3RD FLOOR
FRESH MEADOWS, NY 11365

PECKAR & ABRAMSON
70 GRAND AVENUE
RIVER EDGE, NJ  07661

PEERLESS COATINGS, LLC
220A GOFFLE ROAD
HAWTHORNE, NJ 07506

PERI FORMWORK SYSTEMS INC.
62149 COLLECTION CENTER DRIVE
FORMWORK AND SHORING
CHICAGO, IL 60693-0621

PETROSCAN LTD.
1990 NEW HIGHWAY
FARMINGDALE, NY 11735

PMC REBAR INC.
47 WOODCHUCK HOLLOW COURT
PORT JEFFERSON, NY 11777

POLYCOR GRANITE CURBS INC.
910 RUE PRINCIPALE
RIVIERE-A-PIERRE
CANADA, QC  G0A 3A0

POLYCOR GRANITE BUSSIERE
1040 RUE BUSSIERE
SAINT-SEBASTIEN, QUEBEC
CANADA, G0Y1M0

POWER PAK CIVIL & SAFETY
225 NORTH ROUTE 303
UNIT 108
CONGERS, NY 10920

PRECISION CONCRETE PUMPING, INC.
P.O. BOX 6970
ALBANY, NY 12206

PRIDE EQUIPMENT CORP.
150 NASSAU AVENUE
ISLIP, NY 11751

PRO TILE DISTRIBUTORS, INC.
230 EAST 7TH STREET
MOUNT VERNON, NY 10550

PR STONE CORP.
17 BEADEL STREET
BROOKLYN, NY 11222

QUEENS BRICK & STONE, INC.
333 7TH AVENUE
5TH FLOOR
NEW YORK, NY 10001

QUEST CONCRETE CORP.
3 VINCENT COURT
EAST NORPTHPORT, NY 11731

RAPID STEEL SUPPLY CORP.
49-63 30TH STREET
LONG ISLAND CITY, NY  11101

REGENCY RECLYING CORP.
248-10 BROOKVILLE BLVD
ROSEDALE, NY 11422

RHODES ARCHITECTURAL STONE
55 BELL STREET
SUITE 100
SEATTLE, WA  98121

R PROMOTIONS
80 SKYLINE DRIVE
PLAINVIEW, NY  11803

RUNAWAY TIRE SERVICE
41-15 19TH. AVENUE
ASTORIA, NY 11105

SAS STRESSTEEL INC.
100 NEW DUTCH LANE
FAIRFIELD, NJ 07004

SCAN STUDIOS
817 BROADWAY, 4TH FLOOR
SUITE 1019
NEW YORK, NY  10003

SCHANKER AND HOCHBERG, P.C.
27 WEST NECK ROAD
P.O. BOX 1905
HUNTINGTON, NY 11743

SEE THAT GIRL'S CLEANING
162 NAVY WALK, 6C
BROOKLYN, NY 11201

SIMPSON GUMPERTZ & HEGER
P.O. BOX 843476
BOSTON, MA  02284

SHERWIN WILLIAMS
3760 NOSTRAND AVE., #3762
BROOKLYN, NY 11235

SIEFERT ASSOCIATES  LLC
180 CHURCH STREET
NAUGATUCK, CT 06770-4144

SPEEDO CORP.
1958 HAIGHT AVENUE
BRONX, NY  10461

SSESCO, INCORPORATED
220 W. WESTFIELD AVENUE
ROSELLE PARK, NJ 07204

STANLEY SUPPLY & TOOL
PO BOX 997
FARMINGDALE, NY 11735

STAPLES
58-12 QUEENS BLVD.
QUEENS, NY 11377

STEP UP SCAFFOLD
54-20 50TH STREET
MASPETH, NY 11378

STILLWELL SUPPLY CORP.
44-68 VERNON BLVD.
LONG ISLAND CITY, NY 11101

STRUCTURE COMPLIANCE GROUP LLC
36-27 36TH STREET
LONG ISLAND CITY, NY 11106

SUMMIT LAND SURVEYING
64 VIRGINIA AVENUE
DOBBS FERRY, NY 10522

SUNBELT RENTALS
P.O. BOX 409211
ATLANTA, GA 30384-9211

SWING STAGING, INC.
25-20 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

TANNER BOLT & NUT CORP.
714 MONTAUK AVENUE
BROOKLYN, NY  11208

TAP ELECTRICAL CONTRACTING SER
926 LINCOLN AVENUE
HOLBROOK, NY 11741

TECTONIC ENG & SURV CONSULT
P.O. BOX 37
MOUNTAINVILLE, NY 10953

TRANSPORT EQUIPMENT SALES
286 CENTRAL AVE.
SOUTH KEARNEY, NJ 07032

TGI OFFICE AUTO
120 3RD STREET
BROOKLYN, NY 11231

THE SAFETY GROUP LTD.

11 HANOVER SQUARE
15TH FLOOR
NEW YORK, NY  10005

TOMCON INDUSTRIES
525 NUBER AVENUE
MOUNT VERNON, NY 10550

TRIBORO CONTRACTORS SUPPLY
120 EDWARD HART DRIVE
JERSEY CITY, NJ 07305

TRIPLE H CONSTRUCTION INC.
832 BETHLYNN COURT
EAST MEADOW, NY  11554

UNITED RENTALS
P.O.  BOX 100711
ATLANTA, GA 30384-0711

UNITED FENCE & GUARD RAIL CORP.
25 MILL ROAD
RONKONKOMA, NY 11779

UPTOWN ELECTRIC
22 MARY AVENUE
RONKONKOMA, NY 11779

U.S. COMPLIANCE SYSTEMS
789 NORTON DR.
PO BOX 116
TALLMADGE, OH  44278-0116

US ENVIR.CONSULTANT LAB, INC.
310 EAST 71ST STREET
SUITE 2D
NEW YORK, NY 10021

VARSITY PLUMBING & HEATING INC.
31-99 123RD STREET
FLUSHING, NY  11354

VESTAR, INC.
4 HEMLOCK LANE
FLANDERS, NJ  07836

VICOSTONE
11620 GOODNIGHT LANE
SUITE 100
DALLAS, TX 75229

VON ROHR EQUIPMENT CORP.
2 NEW MAIN STREET
EAST ORANGE, NJ 07019

VERMONT STONE ART
206 HEGEMAN AVENUE
COLCHESTER, VT 05446

WALKER ZANGER
31 WARREN PLACE
MOUNT VERNON, NY 10550

WEEKS LERMAN
58-38 PAGE PLACE
MASPETH, NY 11378

WHITE CAP CONSTRUCTION SUPPLY
1511 TONNELLE AVENUE
NORTH BERGEN, NJ  07047

WILD WOMAN COMPANY INC
P.O. BOX 323
MILL NECK, NY 11765

BRICKLAYERS AND ALLIED CRAFTWORKERS, L1
4 CT SQUARE W #1,
LONG ISLAND CITY, NY 11101

BRICKLAYERS AND ALLIED
CRAFTWORKERS, L7
4534 CT SQUARE W
LONG ISLAND CITY, NY 11101

NYC DISTRICT COUNCIL OF CARPENTERS,
 L157 AND 1156
395 HUDSON ST #9
NEW YORK, NY 10014

CEMENT AND CONCRETE WORKER OF NYC,
 L6A, 18A, L20
30-56 WHITESTONE EXPRESSWAY

FLUSHING, NY 11354

CEMENT AND CONCRETE WORKER OF NYC, 18A
4235 KATONAH AVENUE
BRONX, NY 10470

CEMENT AND CONCRETE WORKERS OF NYC, L20
3636 33RD ST., #302
QUEENS, NY 11106

CEMENT MASONS, L780
15050 14TH RD., #4
WHITESTONE, NY 11357

INTER'NAL UNION OF OPERATING ENGINEERS, L14
141-57 NORTHERN BLVD.
FLUSHING, NY 11354

OPERATING ENGINEERS & SURVEYORS, L15, 15D 138
44-40 11TH STREET
LONG ISLAND CITY, NY 11101

LIUNA LOCAL 731 EXCAVATORS
34-11/19 35TH AVE.
QUEENS, NY 11106

LIUNA LOCAL 66 LABORERS
1600 WALT WHITMAN RD.
MELVILLE, NY 11747

LIUNA LABORER'S LOCAL 1010 PAVERS
17-20 WHITESTONE EXPRESSWAY
WHITESTONE, NY 11357

LIUNA CONSTRUCTION AND GENERAL BUILDING
LABORERS, L79
520 EIGHTH AVE #679
NEW YORK, NY 10018

METALLIC LATHERS AND REINFORCING
IRONWORKER'S, L46
1322 3RD AVENUE
NEW YORK, NY 10021

PLASTERERS, L1 AND L262
3233 LACONIA AVE.

BRONX, NY 10469

POINTERS, CLEANERS AND CAULKERS, L1
4 CT SQUARE W # 2
LONG ISLAND CITY, NY 11101

UNITED DERRICKMEN AND RIGGERS, L197
2519 43RD AVE.
LONG ISLAND CITY, NY 11101

BRICKLAYERS UNION, STONE SETTERS, L1
4 CT SQUARE W #1
LONG ISLAND CITY, NY 11101

TEAMSTERS, L282
2500 MARCUS AVE.
NEW HYDE PARK, NY 11042

IRONWORKERS, L580
501 W. 42ND ST.
NEW YORK, NY 10036

FAMITECH, INC.
15 WEST 46TH STREET
NEW YORK, NY  10036

HALLETS A DEVELOPMENT COMPANY, L.L.C.
SUITE 900, 301 ROUTE 17 NORTH
RUTHERFORD, NJ  07070

HALLETTS FAMITECH LLC
C/O ROYAL REALTY CORP.
ONE BRYANT PARK
NEW YORK, NY  10036

633 3RD AVENUE PROPERTY OWNER LLC
575 FIFTH AVENUE, 29TH FL.
NEW YORK, NEW YORK 10017

AMEX
P.O. BOX 981531
EL PASO, TX  79998-1531

CITIBUSINESS CARD
P.O. Box 790046
ST. LOUIS, MO  63179-0046

SIGNATURE FINANCIAL LLC
225 BROADHOLLOW ROAD
SUITE 132W
MELVILLE, NY  11747

SIGNATURE BANK
1225 FRANKLIN AVENUE
SUITE 250
GARDEN CITY, NY  11530

SIGNATURE BANK
565 FIFTH AVENUE
NEW YORK, NY  10017

WALL STREET ACCESS
17 BATTERY PLACE
NEW YORK, NY  10004

WELLS FARGO
1 NORTH JEFFERSON AVENUE
ST. LOUIS, MO  63103

CIGNA
P.O. BOX 644546
PITTSBURGH, PA  15264-4546

EMBLEMHEALTH
P.O. BOX 2814
NEW YORK, NY  10116-2814

SPRINT
KSOPHT0101-Z4300
6391 SPRINT PARKWAY
OVERLAND PARK, KS 66251-4300

RCN BUSINESS
593 3RD AVENUE
NEW YORK, NY 10016

OPTIMUM
6 CORPORATE CENTER DRIVE
MELVILLE, NY 11747

PLAZA CONSTRUCTION CORP.
1065 AVENUE OF THE AMERICAS, 7TH FLOOR

NEW YORK, NY 10018

KONICA MINOLTA BUSINESS SOLUTIONS
10201 CENTURION PARKWAY N., STE. 100
JACKSONVILLE, FL 32256

KONICA MINOLTA PREMIER FINANCE
10201 CENTURION PARKWAY NORTH, STE. 100
JACKSONVILLE, FL 32256

NEW YORK CITY HOUSING AUTHORITY
90 CHURCH STREET
NEW YORK, NY  10007

NEW YORK CITY HOUSING AUTHORITY
250 BROADWAY
NEW YORK, NY  10007

SCHOOL CONSTRUCTION AUTHORITY
3030 THOMSON AVENUE
LONG ISLAND CITY, NY  11101

TRITON STRUCTURAL
31-00 47TH STREET
LONG ISLAND CITY, NY  11101

TISHMAN-TURNER JOINT VENTURE
111 BROADWAY, 4TH FLOOR
NEW YORK, NY 10005

LEON DEMATTEIS CONSTRUCTION CORP.
820 ELMONT ROAD
ELMONT, NY 11003

IANNELLI CONSTRUCTION CO.
9723 3RD AVENUE
BROOKLYN, NY 11209

JRM CONSTRUCTION MANAGEMENT LLC
242 WEST 36TH STREET
NEW YORK, NY 10018

JUDLAU CONTRACTING, INC.
26-15 ULMER STREET
COLLEGE POINT, NY 11354

STRUCTURE TONE, LLC
330 W. 34TH STREET
NEW YORK, NY 10001

STRUCTURE TONE, INC.
770 BROADWAY
NEW YORK, NY 10003

GILBANE BUILDING COMPANY
88 PINE STREET, 27TH FLOOR
NEW YORK, NY 10005

CAULDWELL-WINGATE COMPANY LLC
380 LEXINGTON AVENUE
NEW YORK, NY 10168

HUNTER ROBERTS CONSTRUCTION GROUP
ATTN: TIMOTHY DILLON
55 WATER STREET, 51ST FLOOR
NEW YORK, NY 10041

AT&T
208 SOUTH AKARD STREET
DALLAS, TEXAS 75202

VERIZON
P.O. BOX 4003
ACWORTH, GA 30101

SPECTRUM BUSINESS
400 ATLANTIC ST
STAMFORD, CT 06901

CON EDISON
COOPER STATION
P.O. BOX 138
NEW YORK, NY 10276-0138

MKB CONSULTING
6038 FIELDSTON ROAD
BRONX, NY  10471

MENDRICH CONSTRUCTION SERVICES
7521 6TH AVENUE
BROOKLYN, NY  11209

BLUEWORKS INC.
861 BAY RIDGE AVENUE, UNIT #4
BROOKLYN, NY  11220

SAFECO INSURANCE CORPORATION
P.O. BOX 34526
SEATTLE, WA  98124-1526

LIBERTY MUTUAL INSURANCE COMPANY
C/O ADAM FRIEDMAN, ESQ.
CHIESA SHAHINIAN & GIANTOMASI PC
ONE BOLAND DRIVE
WEST ORANGE, NJ  07052

MANHATTAN JEEP CHRYSLER DODGE, INC.
678 11TH AVENUE
NEW YORK, NY  10019

MERCEDES BENZ OF BROOKLYN
1800 SHORE PARKWAY
BROOKLYN, NY  11214

SILVER STAR MOTORS
36-11 NORTHERN BLVD.
LONG ISLAND CITY, NY  11101

MASERATI OF MANHATTAN
1 YORK STREET
NEW YORK, NY  10013

T & G INDUSTRIES, INC.
350 PASSAIC AVENUE
FAIRFIELD, NJ  07004

DE LAGE FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

CONSTRUCTION RISK PARTNERS
252 WEST 37TH ST., SUITE 200E
NEW YORK, NY  10018

STARR INDEMNITY & LIABILITY COMPANY
399 PARK AVENUE, 8TH FLOOR
NEW YORK, NY  10022

ZURICH IN NORTH AMERICA
CUSTOMER INQUIRY CENTER
1299 ZURICH WAY
SCHAUMBURG, IL  60196-1056

MARKEL AMERICAN INSURANCE COMPANY
4521 HIGHWOODS PARKWAY
GLEN ALLEN, VA  23060

XL CATLIN
ATTN:  REGULATORY DEPT.
505 EAGLEVIEW BLVD., STE. 100
EXTON, PA  19341-1120

INDIAN HARBOR INSURANCE COMPANY
70 SEAVIEW AVENUE, STE. 7
STAMFORD, CT  06902

NDU MANAGERS
2465 KUSER ROAD, STE. 202
HAMILTON, NJ  08690

ENDURANCE AMERICAN INSURANCE COMPANY
750 3RD AVENUE
NEW YORK, NY  10017

PARTNERS SPECIALTY GROUP, LLC
420 LEXINGTON AVENUE
THE GRAYBAR BUILDING, STE. 915
NEW YORK, NY  10170

RSUI INDEMNITY COMPANY
945 E PACES FERRY RD NE, STE. 1800
ATLANTA, GA  30326

BUILDING AND CONSTRUCTION TRADES COUNCIL
71 W 23RD STREET, STE. 501-03
NEW YORK, NY  10010

VFS US LLC
P.O. BOX 26131
GREENSBORO, NC  27402

GREGORY MCNEIL AND MONIQUE MCNEIL
C/O PARKER WAICHMAN LLP
ATTN:  FRED R. ROSENTHAL, ESQ.

6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

JOSHUA SOUTHERTON
C/O BRODY, O'CONNOR O'CONNOR, ESQS.
ATTN:  TILLIE S. MIRMANL
810 SEVENTH AVENUE, STE. 2700
NEW YORK, NY 10019

MICHAEL GIBBS
C/O EVANS D.P. & ASSOCIATES, P.C.
ATTN:  EVAN D. PRIESTON, ESQ.
2419 WESTCHESTER AVENUE, STE. A
BRONX, NY  10461

JORGE RINCON
C/O JOHN D. ZAREMBA, ESQ.
40 WALL STREET, 52ND FL.
NEW YORK, NY  10005

KAREN CASH
C/O CURAN & AHLERS, L.L.P.
ATTN:  WILLIAM F. COSTELLO, ESQ.
14 MAMARONECK AVENUE
WHITE PLAINS, NY  10601

BLEDAR NDREU AND ANILA NDREU
C/O THE CAKANI LAW FIRM, P.C.
ATTN:  YLLI CAKANI, ESQ.
111 JOHN STREET, STE. 1070
NEW YORK, NY  10038

LANDMARK CONSTRUCTION ASSOCIATES INC.
C/O BRIAN J. OBERMAN, ESQ.
160 E. 56TH ST., 7TH FL.
NEW YORK, NY 10022

CRANES, INC.
C/O RUBIN, FIORELLA & FRIEDMAN LLP
ATTN:  KENNETH S. FIORELLA, ESQ.
292 MADISON AVENUE, 11TH FL.
NEW YORK, NY  10017

DESMOND ACKIE
1142 ELOOTH STREET
BROOKLYN, NY 11236

KEVIN ACOSTA
74-19 95TH AVENUE, 2ND FLOOR
OZONE PARK, NY 11416

JULIO ADAMES
373 96TH STREET, #B11
BROOKLYN, NY 10473

ANDREJ AFANASJEV
56 SAGAMORE RD., APT 2A
BRONXVILLE, NY 10708

MUHAMMAD AFTAB
2760 WEST 15TH STREET, # 3
BROOKLYN, NY 11224

ALI AHMED
95-33 CULLADEN PLACE
OZONE PARK, NY 11416

NEIL AINSWORTH
9 LINWOOD PLACE
MASSAPEQUA PARK, NY 11762

HAMID ALI
611 ARGYLE RD., APT 6N
BROOKLYN, NY 11230

WINGROVE ALLEN
120-12 131ST STREET
JAMAICA, NY 11420

ERROL A. ALLEN
346 VAN SICLEN AVENUE
BROOKLYN, NY 11207

HORACIO ALVARADO
626 MACON STREET
BROOKLYN, NY 11233

DIMAS ALVARADO
854 EAST 167TH STREET
BRONX, NY 10459

JIAME R ALVARADO

1151 ELDER AVENUE, APT B3
BRONX, NY 10472

SYLVAN AMBROSE
34 RALPH BROCK DRIVE
WALLKILL, NY 12589

ANTHONY AMORETTI
1649 PILGRIM AVENUE
BRONX, NY 10464

CARLANDO ANDERSON
4362 WILDER AVENUE-BASEMENT
BRONX, NY 10466

ANDREW ANDERSON
725 LIBERTY AVE
STATEN ISLAND, NY 10305

JOHN ARENAS
1950 E. TREMONT AVE, #2N
BRONX, NY 10462

GUILLERMO ARIAS
90-16 PARK LANE S.
WOODHAVEN, NY 11421

ANTONIO ARLEE
410 27 AVENUE, 4H
ASTORIA, NY 11102

MOHAMMAD ARSHAD
2822 BRIGHTON, 8TH STREET, C9
BROOKLYN, NY 11235

MUHAMMAD ASLAM
1122 BLAKE CT., APT BSMT.
BROOKLYN, NY 11235

JAVED ASLAM
2779 WEST 15TH STREET, 2ND FLOOR
BROOKLYN, NY 11224

JAMES AULL
25 BARNES STREET
LONG BEACH, NY 11561

NAUGHBERT AUSTIN
121-54 237TH STREET
ROSEDALE, NY 11422

COURTNEY AUTERBRIDGE
333 CITY HALL RD.
KERHONKSON, NY 12446

ALEXANDER AWEEKY
41 YORK STREET
OLD BRIDGE, NJ 08857

HUGO AYALA
21 LAWN AVENUE
NEW ROCHELLE, NY 10801

MARCO AYALA
P.O. BOX 8226
PELHAM, NY 10803

REYNALDO AYALA
265 WASHINGTON AVENUE, APT 2
NEW ROCHELLE, NY 10801

ILYA BABKIN
2333 81ST STREET
BROOKLYN, NY 11214

KYLE BALAKITSIS
95 BARR LANE
MONROE, NY 10950

WILLIAM BANNON
24 THOMAS STREET
STATEN ISLAND, NY 10306

CHARLES BANNERBIE
1746 219TH STREET
CAMBRIA HTS., NY 11411

WILSON BANEGAS
105-18 37 AVENUE, FL 1
CORONA, NY 11368

THOMAS BANKS

17 SEA GATE RD.
STATEN ISLAND, NY 10305

FRITZ JR BARREAU
7 NORVIEW COURT
HUNGINTON STAT, NY 11746

ALEXANDER BASILIO
218 ELDER AVENUE
BERGENFIELD, NJ 07621

NAMGYAL T BATSATSANG
41-39  GLEANE STREET, 2ND FLOOR
ELMHURST, NY 11373

AHGENDRA BEFAYA
733 CALHOUN AVENUE
BRONX, NY 10465

DILLION BEGOVAC
24-32 21ST STREET, APT. D4
ASTORIA, NY 11102

EDWIN BELTRAN
160 W 162ND STREET, APT 1
BRONX, NY 10452

ROBERT BERTUZZI, JR.
2 COUNTRY CLUB ROAD
HOPEWELL JUNCTI, NY 12533

WILSON G. TAZA BERMEO
24 CHAUNCEY LANE
CORAM, NY 11727

DANTE JR. BETANCES
625 LOUCUST STREET
ROSELLE, NJ 07203

ALAIN BLAIS
339 MEADOW RD.
MAHOPAC, NY 10541

DOMINICK BLANCO
966 ESAT 181 STREET, 4A
BRONX, NY 10460

MICHAEL BLACKWOOD
203 TECUMSEH AVENUE
MOUNT VERNON, NY 10553

DENNIS BLINN
628 RUSSET ROAD
VALLEY COTTAGE, NY 10989

FERNANDO BONILLA
35-47 99TH STREET
CORONA, NY 11368

KLEEVER BONILLA
35-47 99TH STREET
CORONA, NY 5022

ITALO BONILLA
35-47 99TH STREET, 1ST FLOOR
CORONA, NY 11368

DEVIN BOODOO
120-28 132  STREET
S. OZONE PARK, NY 11420

BABAR BOOTA
2760 WEST 15TH STREET, #2
BROOKLYN, NY 11224

 RAYMOND BOUDERAU
46 EDGEMERE AVENUE
GREENWOOD LAKE, NY 10925

BRIAN A. BOUCHER
356 E. 96TH STREET, #2R
BROOKLYN, NY 11212

JOSE L. BRAVO
41-13 58TH STREET, 2ND FLOOR
WOODSIDE, NY 11377

JAVIER BRAVO
34-27 110TH STREET, #1
CORONA, NY 11368

XAIVIER BRAITHWAITE

124 LAFAYETTE AVENUE
STATEN ISLAND, NY 10301

VICENTE A BRAVO
185 CROTON AVENUE
OSSINING, NY 10562

CARLOS B BRAVO
34-27 110TH STREET, APT 1
CORONA, NY 11368

GENARO H BRAVO
41-13 58TH STREET, FLOOR 2
WOODSIDE, NY 11377

ANDREW BRIGHTHARE
394 LINCOLN PLACE, B3
BROOKLYN, NY 11238

RAJIV BRIDGEMOHAN
114-07 127 STREET
SOUTH OZONE PAR, NY 11420

VENIER BROWN
115 4TH STREET
TRAY, NY 12180

TIMOTHY J BROWN
642 FAILE STREET
BRONX, NY 10474

BASIL BROWN
3540 BRONXWOOD AVENUE, #2
BRONX, NY 10469

SHAWN BROWN
1321 NEEDHAM AVENUE
BRONX, NY 10469

WILLIAM BROWN
262 FRINGE DRIVE
EAST STRODSBURG, PA 18302

JAMES BRUNO
790 GREENBETT PARKWAY WEST
HOLBROOK

MIGUEL BUENO
73-14 68TH RD.
MIDDLE VILLAGE, NY 11379

LEONARD BUONO
27 NUGENT AVENUE
STATEN ISLAND, NY 10305

MORGAN BURNS
131 2ND AVENUE
PELHAM, NY 10803

TAISHA BYRD
4-10 27 AVENUE
ASTORIA, NY 11102

BRIAN CAHILL
825 PREMIER BLVD.
NEW HYDE PARK, NY 11040

CHARLY CAIVINAGUA
35-47 99 STREET
CARONA, NY 11368

ALEN CALIFANO
11 BALINT DRIVE, APT. 246
YONKERS, NY 10710

ANDREW CALIENTE
48 CRESCENT BOW
RIDGE, NY 11961

DANIEL CALDERIN
14 LEXINGTON HILLS #1
HARRIMAN, NY 10926

ERWIN CAMBIZACA
11 PLEASANT DRIVE
CARMEL, NY 10512

RICHARD CAMPANELLA
2314 23 AVENUE, #3
BROOKLYN, NY 11204

CHARLES 3875 CANO

P.O. BOX 141
MAMARONEXK, NY 10543

VICTOR CARBAJAL
420 EAST 21ST STREET, APT 304
BROOKLYN, NY 11226

VINCENT CARRERO
66 STERLING RD.
GREENWOOD LAKE, NY 10925

JERRY CARTER
10 CATHERINE SLIP, APT. 7E
NEW YORK CITY, NY 10038

JUAN CARBAJAL
832 OCEAN AVENUE, APT. 1-K
BROOKLYN, NY 11226

NESTOR CARDENAS
19-72 3RD AVENUE, #7
NEW YORK, NY 10029

CARLOS CARATTINI
1830 1ST AVENUE, APT. 2A
NEW YORK, NY 10128

MARTIN CARMODY
44 CLARKE STREET
YONKERS, NY 10704

JOSE F CARBAJAL
200 STATE STREET
WESTBURY, NY 11590

RICARDO CARRASCO
3544 90TH STREERT, #1
JACKSON HEIGHTS, NY 11372

MICHAEL CARMODY
21 DUNWOODIE STREET
YONKERS, NY 10704

JAMES CASSIDY
243 BEEBE ROAD
MINEOLA, NY 11501

MARK CASANOVA
1938 82ND STREET
BROOKLYN, NY 11214

CRAIG CASELLI
18 ETHAN ALLEN DRIVE
STONEY POINT, NY 10980

MATTHEW CHAMBERS
3822 BAILEY AVENUE
BRONX, NY 10463

JORGE CHACON
47 COLUMBUS AVENUE
BRENTWOOD, NY 11717

FELIPE CHALCO
323 EAST 108TH STREET, APT. 30
NEW YORK, NY 10029

HERBERT JR CHAN
328 LATHROP AVE
STATEN ISLAND, NY 10302

HERBERT SR CHAN
328 LATHROP AVENUE
STATEN ISLAND, NY 10302

SHELTON CHIN CHAN
922 EAST 58TH STREET
BROOKLYN, NY 11234

JUNIOR CHIPPY
174-24 142 AVENUE
QUEENS, NY 11434

RAJESH CHOKSHI
20-26 BLEEKER STREET
RIDGEWOOD, NY 11385

THOMAS CINCIS
3 VINCENT COURT
EAST NORTHPORT, NY 11731

NAEEM CLARK

68 WEBER AVENUE
EWING TOWNSHIP, NJ 08638

ISAIAH CLARKE
597 CARRILL STREET
BROOKLYN, NY 11215

EVERTON CLARKE
1433 OAKLEY STREET, APT 2
BRONX, NY 10469

WILLIAM E. CLARK III
4247 ROMAIN STREET
PHILADELPHIA, PA 19124

MICHAEL CLELAND
177-19 106 ROAD
QUEENS, NY 11433

WALTER COCHERES
1972 3RD AVENUE, #7
NEW YORK, NY 10029

SHANE COFFEY
89 DARTMOUTH STREET
WILLISTON PARK, NY 11596

PATRICK COLBERT
52-14 39TH AVENUE, APT. 1D
WOODSIDE, NY 11377

ALWYN COLHOUN
59-19 70TH STREET
MASPETH, NY 11378

MICHAEL COLLINS
8700 BOULEVARD EAST
NORTH BERGEN, NJ 07047

DANIEL COLMAN
300 49TH STREET, #4
UNION CITY, NJ 07087

JAMES CONNOLLY
3021 AVENUE Z, #2K
BROOKLYN, NY 11235

STANLEY CONROY
34-23 WESTMINSTER ROAD
OCEANSIDE, NY 11572

JOSUE CONSTANT
210 CENTRAL AVENUE, 4F
ORANGE, NJ 07050

ANTHONY CONTE
2367 SCHILLES AVENUE
BELLMORE, NY 11570

JOHN CONWAY
34-36 57TH AVENUE
WOODSIDE, NY 11377

HOWARD S. COOKHORNE
176-43 133RD AVENUE
JAMAICA, NY 11434

RYAN CORRIGAN
114 PARKWAY NORTH
YONKERS, NY 10704

ROBERT CORRIGAN
261 SEDGWICK AVENUE
YONKERS, NY 10705

KIERAN CORCORAN
88-24 238TH STREET
BELLROSE, NY 11426

MIGUEL CORT
449 GEORGIA AVENUE
BROOKLYN, NY 11207

PAUL COTTER
3 ADAMS AVENUE
COLD SPRING, NY 10714

DENIS COURTNEY
27 MUSKET DRIVE
SHIRLEY, NY 11967

DECLAN J COYNE

3504 TURKEY HILL RD.,
STROUDSBURG, PA 18360

CARLOS CRUZ
104 DALE AVENUE
OSSINING, NY 10562

ALBERT CUEBAS
884 SUMMIT AVE.
JERSEY CITY, NJ 07307

PETER CURIALLE
81 WEST SHORE DRIVE
NEWTON, NJ 07860

CARMELO CURRAN
238 HENDRICKSON AVENUE
LYNBROOL, NY 11563

NIALL CURRAN
183  TIBBETTS ROAD
YONKERS, NY 10705

MARIUSZ CZARTORYJSKI
206 4TH STREET
LINDENHURST, NY 11757

STANISLAW DABEK
100 ECKFORD STREET, 2R
BROOKLYN, NY 11222

FRANK DADES
10 VENUS PLACE
STATEN ISLAND, NY 10312

 JORDAN DALESSIO
51-67 72 STREET
WOODSIDE, NY 11377

 JOSEPH DALESSANDRO
141 HOME PL.
STATEN ISLAND, NY 10314

RODNEY DANFORTH
540 EAST 169TH STREET, 7A
BRONX, NY 10456

HENRY DARBY
5 LIPPINCOTT DRIVE
LITTLE EGG HARB, NJ 08087

JOSE GERALDO DASILVA
106 MAGAZINE STREET, #6
NEWARK, NJ 07105

SILVESTRE DASILVA
106 MAGAZINE STREET
NEWARK, NJ 07105

RICARDO DASILVA
150 VAN BUREN STREET, #1
NEWARK, NJ 07105

CARLOS DASILVA
299 MAPLE STREET, 2ND FLOOR
KEARNY, NJ 07032

TERENCE DAVID
151 SOUTH 14TH AVENUE
MT. VERNON, NY 10550

KEVIN DAVIS6604
P.O. BOX 64
BRONX, NY 10469

ROHAN DEANS
531 EGAN STREET, #2
BROOKLYN, NY 11239

ANTHONY DEFRANCO
53 ANDREA PLACE
STATEN ISLAND, NY 10303

MATTHEW DEMBROE
50 CHESTNUT STREET
WEEHAWKEN, NJ 07086

ERWIN DENNY
846 PUTNAM AVENUE
BROOKLYN, NY 11221

TIMOTHY DENNEHY

52-30 39TH DRIVE, APT. 11K
WOODSIDE, NY 11377

ANTHONY DENNIS
4629 CARTENTER AVENUE
BRONX, NY 10470

GUNNESS DEONARINE
132-17 140TH STREET
JAMAICA, NY 11436

PASQUALE DEODATO
90-09 158TH AVENUE
HOWARD BEACH, NY 11414

PERRY DICHIARA
81HANDWICK LN.
WAYNE, NJ 07470

ANTHONY DIFIORE
330 ROSS ROAD
PARAMUS, NJ 07652

MICHAEL DOMOULIM
12 G ALPINE DRIVE
WAPPINGER FALLS, NY 12590

SERVIO DOMINGUEZ
1972 3RD AVENUE, #7
NEW YORK, NY 10029

DAMIEN T DOOLEY
29 E. FAIRMONT AVENUE
MAYWOOD, NJ 07607

DECLAN DORRIAN
206 DEVOE AVENUE
YONKERS, NY 10705

MAURICE DORE
41 HUNTSBRIDGE RD.
YONKERS, NY 10704

MICHAEL P. DOWNEY
128 CENTER AVENUE
LINDENHURST, NY 11757

DAVID DRAGONE
193 LINCOLN AVENUE
WEST HARRISON, NY 10604

EMILE DUFAN
176 N. 25TH STREET
WYANDANCH, NY 11798

OWEN DUIGNAN
4302 30TH AVENUE, 2F
ASTORIA, NY 11103

MIGUEL DUMAGUALA
91-16 34TH AVENUE APT D-8
JACKSON HEIGHTS, NY 11372

ANTHONY DUNN
32 W 10TH RD.
BROAD CHANNEL, NY 11693

DANIEL DUNN
75 SOUTH HILLSIDE AVENUE
SUCCASUNNA, NJ 17876

CAROLYN DURGUT
52 N KENSINGTON AVENUE, A1
ROCKVILLE CENTE, NY 11570

COLIN A EDMONDS
77A SOMERS STREET, #1
BROOKLYN, NY 11233

DENNIS EDWARDS
1580 THIERIOT AVENUE, 2H
BRONX, NY 10460

LORENZO EDWARDS
707 BEACH 9TH STREET, #1H
FAR ROCKAWAY, NY 11691

JAMES EGAN
240 E 75TH STREET, APT 9
NEW YORK, NY 10021

WILMER ENCALADA

403 E. 153RD STREET, #BSMT.
BRONX, NY 10455

ANTHONY ENGLISH
3 FLETCHER STREET
GOSHEN, NY 10924

SHANE ENGLISH
245 EAST 239TH STREET
BRONX, NY 10470

JHON ESPINOZA
26 LINDEN AVENUE
OSSINING, NY 10502

RICHARD A. FAMIGLIETTI
123 THOMAS ST.
STATEN ISLAND, NY 10306

JOHN FARACY
515 OVINGTON AVENUE, 4D
BROOKLYN, NY 11209

DONOVAN FENTON
426 EAST 22 STREET, 4K
BROOKLYN, NY 11226

JOSE FERNANDEZ8593
284 LENOX AVENUE
NEW YORK, NY 10027

ANTHONY FLEURY
2727 W. TILGHAM STREET
ALLENTOWN, PA 18104

JOHN S FLOYD
179 MILFORD STREET, APT. 2D
BROOKLYN, NY 11208

GLENROY FLOYD
1837 PARK PLACE
BROOKLYN, NY 11233

MARINUS FRANCOIS
731 BEACH AVENUE, # 1
BRONX, NY 10473

CALBERT FRANCIS
145-82 224 STREET
SPRINGFIELD GRD, NY 11413

LUIS C FRIAS CASTRO
450 EAST169TH STREET, APT 9F
BRONX, NY 10456

JOSEPH GAGLIARDI
41 VIOLET COURT
TOMS RIVER, NJ 08753

SCOTT GALLO
45 GRANT STREET
BETHPAGE, NY 11714

JAMES GALLAGHER
72-20 66TH DRIVE
MIDDLE VILLAGE, NY 11379

SALVATORE GANGI
412 MYRTLE AVENUE
BROOKLYN, NY 11201

ANTHONY GARGIULO
11 ARDEN DRIVE
HARTS DALE, NY 10530

STEPHEN GAGLIARDO
72-26 66TH ROAD
MIDDLE VILLAGE, NY 11379

MIGUEL GARCIA
16 UNIVERSITY PLACE, #2B
PORT CHESTER, NY 10573

JUAN MANUEL GARCIA
75 CLINTON AVENUE
NORWALK, CT 06854

JOSE GARCIA
90-11 76TH STREET, 3RD FLOOR.
WOODHAVEN, NY 11421

SHARON GARCIA

35-51 21ST STREET, APT 4A
LIC, NY 11106

GEORGE GASTON
2155  FIELDVIEW DRIVE
NAZARETH, PA 18064

JIMMY GEIGEL
1138 EAST 229TH STREET, APT 12E
BRONX, NY 10466

ANDY GEORGE
35-89 FISH AVENUE
BRONX, NY 10469

JOSHUA GIBBS
19 RONNIE LN.
BETHPAGE, NY 11714

SCOTT GIFFORD
240 SADDLEWOOD DRIVE
HILLSDALE, NJ 07642

GREGORY E GILBERT
220 SHORE ROAD
SEAFORD, NY 11783

RAYMOND GONZALEZ
2734 CLAFLIN AVE, 4J
BRONX, NY 10468

DONATO JR GONZALEZ
803 DEVONSHIRE RD.
HAUPPAUGE, NY 11788

JONATHAN GONCALVES
120 SHERIDAN BLVD.
MINEOLA, NY 11501

FABIO A. GONCALVES
19 MARNE ST. , APT # 2
NEWARK, NJ 07105

PAUL GONZALES
P.O. BOX 309
MOUNT POCONO LA, PA 18347

JOSE GONZALEZ
2148 74TH STREET, APT. 2R
BROOKLYN, NY 11204

GEMAYEL GOODMAN
100 ROOSEVELT AVENUE, B5
CARTERET, NJ 07008

ROBERT GOODWIN
1646 1ST AVENUE, #17H
NEW YORK, NY 10028

THOMAS GORMAN
P.O. BOX 694
KEANSBURG, NJ 07734

MARVIN GORDON
3856 BRONX BLVD, 2K
BRONX, NY 10467

JAMES GRAHAM
140 FOUNTAYNE LANE
LAWRENCE VILL, NJ 08648

JOSEPH E. GRAHAM
168 PHILLIES BRIDGE
NEW PALTZ, NY 12561

CRAIG GRANT
4049 BAYCHESTER AVENUE
BRONX, NY 10466

DAVID GRANADOS
40 WHEELER AVENUE
ALBERTSON, NY 11507

JEREMIAH GREANEY
385 PLAD BLVD.
HOLTSVILLE, NY 11742

GABRIEL GRIES
630 NORTH FRONT STREET
ALLENTOWN, PA 18102

JASON GROTLE

159 DUNHAM STREET
STATEN ISLAND, NY 10309

LOURDES GUAMAN
1241 SAINT LAWERENCE AVENUE
BRONX, NY 10477

JAIME P. GUAMAN FLORES
97-17 38TH AVENUE, APT. 3F
CORONA, NY 11368

SAUL A. GUAMAN SHAMBI
1241 ST LAWRENCE AVENUE
2ND FLOOR
BRONX, NY 10472

MIGUEL GUTIERREZ
287 LINCON AVENUE
BROOKLYN, NY 11208

RAYMOND GUTIERREZ
103 DEAN STREET
STANFORD, CT 06902

EDGARDO GUZMAN
24-64 27TH STREET 1FLOOR
ASTORIA, NY 11102

ROBERT HADDEN
6 STERLING ROAD
GREEN WOOD LAKE, NY 10925

DAVID HAGGERTY
119 PARK LANE 119
WARWICK, NY 10990

VINCENT HANNA
60-57 WOODHAVEN BLVD., BASEMENT
MASPETH, NY 11373

SHANE HARTE
60 BOCKET ROAD
PEARL RIVER, NY 10965

CARL HARRIS
316 HART STREET, #3R

BROOKLYN, NY 11206

WILLIAM HARRIGAN
555 68TH STREET, #3
GUTTENBERG, NJ 07093

ROBERT HAZEL
565 WEST 181 STREET, $FW
NEW YORK, NY 10033

JOHN HEALY
34-50 80TH STREET
JACKSON HEIGHTS, NY 11372

GREGORY HENNINGHAM
115-27 199 STREET
ST ALBANS, NY 11412

ERIC HENRY
1148 THUNDER DRIVE
P.O. BOX 2372
POCONO SUMMIT, PA 18346

WILLIAM 1565 HERNANDEZ
48-08 UTOPIA PKWY.
FLUSHING, NY 11358

DANIEL HERBERT
450 ROCKAWAY PKWY, # 25
BROOKLYN, NY 11212

ISIDRO HERNANDEZ
1849 SEDGWICK AVENUE, #9D
BRONX, NY 10453

FAUSTINO HERNANDEZ
104 WOODLAND AVENUE
NEW ROCHELLE, NY 10805

MIGUEL HERNANDEZ
985 ANDERSON AVE, #1G
BRONX, NY 10452

KAREEM HIGHTOWER
15 CAPTAIN MCGOVERN LN.
STONY POINT, NY 10980

JONATHAN HIRREL
8 HAZEN STREET
GREENWOOD  BLAK, NY 10925

DANIEL HIRREL
1166 STATE RT 17A
GREENWOOD LAKE, NY 10925

WINHONG HUANG
8820 15 AVENUE
BROOKLYN, NY 11228

JUAN M. HUERTA-MURUDUMBAY
1174 GRANT AVENUE
BRONX, NY 10456

COREY HUNT
187 LIBERTY CORNERS ROAD
PINE ISLAND, NY 10969

FRANCISCO J. IBARRA
39 FRANKLIN AVENUE
NEW ROCHELLE, NY 10805

JOFRE IBARRA
3737 102 STREET
CORONA, NY 11368

DANIEL INAICO
153 KOMORN STREET
NEWARK, NJ 07105

VICTOR INFANTE
287 HIMROD STREET, #2R
BROOKLYN, NY 11237

ZAFAR IQBAL
714 FOSTER AVENUE,  #C2
BROOKLYN, NY 11230

MOHAMMED K. ISLAM
145 FORBELL STREET, 1ST FLR
BROOKLYN, NY 11208

DENNIS JENKINS

443 B 54TH STREET, #4C
FAR ROCKAWAY, NY 11692

JOSEPH JERMANN
84-19 262 STREET
FLORAL PARK, NY 11001

MAURICE F. JOHNSON
1022 NEVADA HWY # 192
BOULDER CITY, NV 89005

BARNEY JOHNSON
210 SCHENECTADY AVENUE
BROOKLYN, NY 11213

CLINT JONES
134-25 166 PLACE, 17A 9G
JAMAICA, NY 11434

MARCELITO JORDAN
25 CHAUNCEY LANE
CORAM, NY 11727

APOLLO JORDAN
89-14 86TH STREET
WOODHAVEN, NY 11421

KENNETH KAMPE
13 BONAFEDE PLACE
KEANSBURG, NJ 07734

MUHAMMAD KASHIF
2760 W 15TH STREET
BROOKLYN, NY 11224

DIONISIOS KATECHIS
14-14 145 PLACE
WHITESTONE, NY 11357

PETER KEARNS
121-15 NEW PORT AVENUE
ROCKAWAY, NY 11694

EMMETT KELLY
10 STARK COURT
NEW CITY, NY 10956

DANIEL KENNELLY
854 PALISADE AVENUE, 2D
YONKERS, NY 10703

KAZAM KHAN
6801 19TH AVENUE, 6M
BROOKLYN, NY 11204

IZEK KHAIMOV
141-63 73 ROAD TERRACE
FLUSHING, NY 11367

SELIM U KHAN
286 MCKINLEY AVENUE, #2
BROOKLYN, NY 11208

ZIMZAM KING
6 WAYNE STREET
STATEN ISLAND, NY 10310

LLOYD KINGSTON
1865 UNIVERSITY AVENUE, 1H
BRONX, NY 10453

WILLIAM KING
101 OHIO AVENUE
LONG BEACH, NY 11561

LAWRENCE KOCH
450 EAST 239TH STREET
BRONX, NY 10470

ERIC KOCHAN
6962 MOHICAN LANE
WESTLAND, MI 48185

MAREK KURAS
612 WOODBURY COMMON
PIAINVIEW, NY 11803

MATEUSZ KWIATKOWSKI
6137 GATES AVENUE 1ST FLOOR
RIDGEWOOD, NY 11385

JAMES LANE

52-07 39TH AVENUE
WOODSIDE, NY 11377

ANGEL LANDI
35-47 99 STREET
CARONA, NY 11368

CHRISTOPHER LARSON
102 OHIO AVENUE
LONG BEACH, NY 11561

MAURICE LARKIN
115  SEDGWICK AVENUE, 3G
YONKERS, NY 10705

MAREK LAZAROVSKY
32 LARK PLACE
OLD BRIDGE, NJ 08857

RICARDO LEFEVRE
91-40 193RD STREET
QUEENS, NY 11423

LESTER LEGETTE
2356 BRAGG STREET, APT 1A
BROOKLYN, NY 11229

DERYCK LEONARD
48 HANCOCK STREET
TRENTON, NJ 08618

GABRIEL LEON
420 E 21ST STREET, APT. 403
BROOKLYN, NY 11226

MARIO LEON
810 OCEAN  AVENUE, #1C
BROOKLYN, NY 11226

JEAN LEVASSEUR
1366 EAST 94TH ST.
BROOKLYN, NY 11236

RAYMOND LEWIS
289 FOUNTAIN AVENUE, 2R
BROOKLYN, NY 11208

WALSTON LEZAMA
3103 FOSTER AVENUE, APT 1G
BROOKLYN, NY 11210

CHARLES LIGHT
143 OLD NECK ROAD
CTR MORICHES, NY 11934

FABIANO LIMA
257 ADAMS STREET
NEWARK, NJ 07105

THOMAS LIOTTA
21 PALISADES COURT
POMONA, NY 10970

CARLOS LLIGOICOTA
45-59 45 STREET, B4
WOODSIDE, NY 11377

LUIS LLIVIGANAY
16-36 MADISON STREET, APT. 3L
RIDGEWOOD, NY 11385

DESMOND LLOYD
222-16 143RD AVENUE
SPRINGFIELD GDN, NY 11413

LUIS LOJANO
111-35 44TH AVENUE
QUEENS, NY 11368

EMANUELE LOMBARDO
732 N RAILROAD AVENUE
STATEN ISLAND, NY 10304

JOSE0300 LOPEZ
14 ALPHA PLACE
NEW ROCHELLE, NY 10805

PEDRO LOPEZ
45 KULICK STREET, 2ND FLOOR
CLIFTON, NJ 07011

RAFAEL LOPEZ

160 EAST 4TH STREET, 3B
MOUNT VERNON, NY 10550

PEDRO6704 LOPEZ
41 KULICK STREET
CLIFTON, NJ 07011

JUAN LOPEZ
155 UNION AVENUE
NEW ROCHELLE, NY 10801

EOIN LOUGHNANE
246 E 236TH STREET
BRONX, NY 10470

JESSE LUCAS
4 SUMMIT ROAD
SOUTH RIVER, NJ 08882

JOEL LUCAS
926 EASY 216TH STREET
BRONX, NY 10469

CRAIG LYLE
82 MILLTOWN ROAD
EAST BRUNSWICK, NJ 08816

THOMAS LYNCH
32-43 201ST STREET
BAYSIDE, NY 11361

TIMMY LYNCH
43-38 41ST STREET, 2F
SUNNYSIDE, NY 11104

JOHN LYNCH
85-05 60 DRIVE
MIDDLE VILLAGE, NY 11379

PHILIP LYNCH
8 CHARLES LANE, 2C
POMONA, NY 10970

PAUL MACDONNELL
5 CLUBWAY
EASTCHESTER, NY 10709

JACK MACALUSO
7 CRESTWOOD BLVD.
FARMINGDALE, NY 11735

ROGER MANLEY
25 NEPERA PLACE
HASTING ON HUDS, NY 10706

BAUDELIO MARTINEZ
91-28 111 STREET
RICHMOND HILL, NY 11418

TRISTEN MARTIN
94 JESSUP ROAD
WARWICK, NY 10990

GEORGE A. MARTINEZ
1345 SOUTHERN BLVD, APT 1K
BRONX, NY 10459

YSHUA MARQUEZ
6056 FRESH POND RD., APT. 2R
MASPETH, NY 11378

DALITON C MARCAL
57 DARCY STREET
NEWARK, NJ 07105

DANNY MARRERO
1155 WARBURTON AVENUE, 11W
YONKERS, NY 10701

VICTOR MARTINEZ
7009 66RH PLACE
GLENDALE, NY 11385

KERT MATTHEW
255 MARTENSE STREET, #16
BROOKLYN, NY 11226

JAMES L. MCBREEN
614 DOVER RD
OCEANSIDE, NY 11572

COLIN MCCARTHY

31-73 34TH STREET, #1
ASTORIA, NY 11106

PAUL MCCLEAN
40 ASH STREET
FLORAL PARK, NY 11001

IAN MCCLOUD
3111 SURELIA CT.
BROOKLYN, NY 11210

MICHAEL MCCLAIN
122 INTERVALE ROAD
MOUNTAIN LAKES, NJ 07046

DUNCAN C MCCARTHY
P.O. BOX 125
STERLING FOREST, NY 10979

DONALD MCCARTHY
6 MILLSTONE DRIVE
MORRIS PLANES, NJ 07950

LIAM MCDONNELL
60-55 59TH DRIVE
MASPETH, NY 11378

JASON MCDAID
8 BAYBERRY DRIVE
PEEKSKILL, NY 10566

LIAM MCELHINNEY
50-20 39TH PLACE
SUNNYSIDE, NY 11104

JEREMIAH MCELLIGOTT
20 HALSTEAD AVENUE
YONKERS, NY 10704

HUGH MCGUIGAN
4380 VIREO AVENUE APT L7
BRONX, NY 10470

TIMOTHY MCGOLDRICK
P.O. BOX 838
BRODHEADSVILLE, PA 18322

THOMAS MCGROARY
2 ROSS LANE
NEW CITY, NY 10956

NOEL R MCGREGOR
55 PAYSON AVENUE, #4A
NEW YORK, NY 10034

MICHAEL MCGIVNEY
1923 LINDEN STREET
RIDGEWOOD, NY 11385

KEVIN A MCINERNEY
49-02 66TH STREET
WOODSIDE, NY 11377

PAUL MCKENNA
48-02 28TH AVE.
ASTORIA, NY 11103

CILLIAN MCNAMARA
7 JOAN DRIVE
YONKERS, NY 10704

JOSEPH MCWEENEY
383 ANDREWS ROAD
EAST WILLISTON, NY 11596

NOE MENDEZ
911-24 86TH DRIVE
WOODHAVEN, NY 11421

WILFREDO JR. MENDEZ
41135 60TH STREERT
BROOKLYN, NY 11219

ALBERTO MENDEZ
1135 60TH STREET, 2
BROOKLYN, NY 11219

JORGE MENDOZA
30-54 74TH STREET
EAST ELMHURST, NY 11370

ALBIN MERCADO

655 FOX STREET, #5F
BRONX, NY 10455

RYAN MILLER
448 INGRAM AVENUE
STATEN ISLAND, NY 10314

KEITH MILLER
27 OAK STREERT
VALLEY STREAM, NY 11581

ANTHONY MINICHIELLO
101-38 115 STREET
RICHMOND HILL, NY 11419

JOHN P. MITCHELL
24 BARBARA STREET
BETHPAGE, NY 11714

MANUEL A. MONTANEZ
34 THOMAS STREET
BRENTWOOD, NY 11717

LEROY MONTANO
32-08 60TH STREET
WOODSIDE, NY 11377

KEVIN MOORE
207 ROXBURY ROAD SOUTH
GARDEN CITY, NY 11530

TOMMY MOORE
1701 EAST 33RD STREET
BROOKLYN, NY 11234

SEAN MOORE
95 MINNEHAHA BLVD.
OAKLAND, NJ 07436

HOWARD A. MOORE
2955 WHITE PLAINS RD, #7B
BRONX, NY 10467

FERMIN MOREIRA
4 EAST END AVENUE
CENTRAL ISLIP, NY 11722

STEVEN MORALES
25 ERIE AVENUE
MIDLAND PARK, NJ 07432

THOMAS D MULLIGAN
278 EAST 239TH STREET 1B
BRONX, NY 10470

GERARD MULCAHY
151 FOSHAY AVENUE
PLEASANTVILLE, NY 10570

GERARD MURPHY
38 FREUND DRIVE
NANUET, NY 10954

JAVIER MURILLO
8 NORTHWIND RD.
YONKERS, NY 10710

JOSEPH MURPHY
24 PILTHER STREET
STATEN ISLAND, NY 10314

WILSON MUY
35-47 99TH STREET, 1ST FLR
CORONA, NY 11368

LUIS MUY
35-47 99TH STREET
CORONA, NY 11368

JORGE MUY6616
35-47 99 STREET #1
CORONA, NY 11368

LONNIE NELSON
51-49 ALMEDA AVENUE, #4C
FAR ROCKAWAY, NY 11691

TYLER NOHILLY
58-03 83RD PLACE
QUEENS, NY 11379

BRIAN NOLAN

595 MILE SQ ROAD
YONKERS, NY 10704

EDWARD NULTY
60 TERRACE AVENUE
FLORAL PARK, NY 11001

LUIS NUNEZ
928 21 STREET #1
UNION CITY, NJ 07087

PATRICK O'BRIEN
1571 SUMMIT  ST
YORKTOWN HTS

DALE O'CONNOR
180 CLINTON  B FISKE AVENUE
STATEN ISLAND, NY 10314

JOHN O'CONNOR
33-45 169TH STREET
NORTH FLUSHING, NY 11358

PAUL O'CONNOR
34 LORING AVENUE
YONKERS, NY 10704

JUSTIN O'DONNELL
410 BEACH 86TH STREET
ROCKAWAY, NY 11693

DAVID O'DRISCOLL
32 HIGH VIEW TERRACE
YONKERS, NY 10704

HELDER OLIVEIRA
936 MADISON AVENUE
ELIZABETH, NJ 07201

ALEX O'MALLON
2337 S SEAMANS NECK ROAD
SEAFORD, NY 11783

NAVENDRA OMRAO
366 NEWTOWN AVENUE
NORWALK, CT 06851

GERARD O'NEILL
178 ELWOOD AVENUE
HAWTHORNE, NY 10532

ORLANDO ORTIZ III
365 PIAGET AXENUE
CLIFTON, NJ 07011

GILBERTO ORTIZ
312 17TH STREET
UNION CITY, NJ 07087

MANUEL ORTIZ
328 EAST 106TH STREET, APT. 1 R
NEW YORK, NY 10029

CARLOS G. ORTIZ
275 MENAHAN STREET
BROOKLYN, NY 11237

NEIL O'SULLIVAN
163 ALEXANDER AVENUE
YONKERS, NY 10704

JAMES O'SULLIVAN
53-35 66TH STREET
MASPETH, NY 11378

ROBERT O'SULLIVAN
5532 NETHERLAND AVENUE
BRONX, NY 10471

VINCENT O'SULLIVAN
6 HOLLAND AVENUE
FLORAL PARK, NY 11001

BRENDAN M O'SULLIVAN
163 ALEXANDER AVENUE
YONKERS, NY 10704

DARIUSZ OWCZARZAK
4601 HENRY HUDSON PKWY
BRONX, NY 10461

JUAN L. PADILLA-ORTIZ

1151 STRATFORD AVENUE, #2F
BRONX, NY 10472

MILTON PADILLA
34-20 83RD STREET, #1C
JACKSON HEIGHTS, NY 11372

JOSE PADILLA
83-09 35TH AVENUE, #B2
JACKSON HEIGHTS, NY 11372

JORGE F PADILLA
323 E. 108TH STREET APT #17
NEW YORK, NY 10029

ANGELO PALLADINO
154A MERILINE AVENUE #A
WOODLAWN PARK, NJ 07414

MATTHEW PALLADINO
28 WASHINGTON DRIVE H
WOODLAND PARK, NJ 07424

DORREL PANDY
2078 MORRIS AVENUE #3B
BRONX, NY 10453

PARKES PATRICK
351 EAST 96TH STREET
BROOKLYN, NY 11212

CHRISTIAN PAREDES
581 68TH STREET
BROOKLYN, NY 11220

DEAN PARKES
348 EAST 105TH STREET
BROOKLYN, NY 11236

JORGE PATINO
20-04 SECOND  AVENUE, 3A
NEW YORK, NY 10029

JOSEPH PEREZ
769 ARNOW AVENUE, APT. # 4E
BRONX, NY 10467

DEREK PERRONE
6 MEGAN COURT
BELLPORT, NY 11713

SALCEDO PEREZ
156 IVY STREET
WEST HAMPSTEAD, NY 11552

JORDAN T. PEREZ
669 OCEANSIDE AVENUE
STATEN ISLAND, NY 10305

JUSTIN PHILLIP
450 ROCKAWAY  PARKWAY
BROOKLYN, NY 11212

STEPHEN PHILLIPS
56 DERFUSS LANE
BLAUVELT, NY 10913

MANUEL PINOS
97-26 97TH AVENUE, APT. 2 R
CORONA, NY 11368

JARLISON PINHEIRO
546 DEVON STREET, 2ND FLOOR
KEARNY, NJ 07032

MANUEL PINOS 6584
97-26 41 ST. AVENUE, 2R
CORONA, NY 11368

LEONARDO PINOS
97-26 41ST AVENUE, 2R
CORONA, NY 11368

LUIS PINOS
97-26 41ST AVENUE, #2R
CORONA, NY 11368

STANLEY PLAISIMOND
352 EAST 8TH STREET, APT. 4B
BROOKLYN, NY 11218

FRANK POMPONIO

63 HEINZ AVENUE
STATEN ISLAND, NY 10308

RAUL 8639 POMAVILLA
14-91 WESTCHESTER AVENUE, #3
BRONX, NY 10472

STEVEN S. POWELL
30 PALADINO AVENUE
NEW YORK, NY 10035

MICHAEL PRENDERGAST
28 SUNRISE DRIVE
TONEY POINT, NY 10980

DOMINIC PRENDERGAST
52-30 39 DRIVE APT #
WOODSIDE, NY 11377

ERROL PRESCOD
929 EAST 88TH STREET
BROOKLYN, NY 11236

JULIAN PRIFTI
6028 68 ROAD
RIDGEWOOD, NY

SEGUNDO QUINTUNA
3719 103 STREET
CORONA, NY 11368

EDMOND QUINLAN
56-33 REMSEN PLACE, APT. 1
MASPETH, NY 11378

GARY REEL
64-39 58TH ROAD
MASPETH, NY 11378

GARRY REGISFORD
73 EST 96TH STREET #7-D
BROOKLYN, NY 11212

DANIEL REID
51 HILLSIDE AVENUE
BREEZY POINT, NY 11697

KEVIN REILLY
59 DEER TRAIL SOUTH
GREENWOOD LAKE, NY 10925

LAWRENCE REID
3442 CORSA AVENUE, APT 3C
BRONX, NY 10469

FRANCIS G. REIDY
23 BLOSSOM TERRACE
LARCHMONT, NY 10538

SEAN REILLY
19 WOODLAWN AVENUE, BASEMENT  2
YONKERS, NY 10704

MICHAEL REILLY
201 SNEDEKER PLACE
NORTHVALE, NJ 07647

RICHARD REINHOLD
346 LATHROP AVENUE
STATEN ISLAND, NY 10302

THOMAS JR REINHOLD
126 AMADOR STREET
STATEN ISLAND, NY 10303

LUIS REMACHE
83 STATE STREET
OSSINIG, NY 10652

ANEUDY REYNOSO
97-28 57 AVENUE, 16A
CARONA, NY 11368

CHROSTOPHER RINGO
150 WASTERN AVENUE
BROOKLYN, NY 11235

JOHN ROBINSON
314 EAST 84TH STREET, #2
NEW YORK, NY 10028

SHAUN ROBICHAUD

56 HYZAN BLVD
STATEN ISLAND, NY 10305

PATRICK ROCHE
68-14 53 AVENUE
MASPETH, NY 11378

ALBERTO SR. RODRIGUEZ
22 LAWN AVENUE
NEW ROCHELLE, NY 10801

JOSE F RODRIQUEZ
854 OCEAN AVENUE, APT 2E
BROOKLYN, NY 11226

MARK ROGERS
20 MARLBOROUGH ROAD
BABYLON, NY 11702

ROY ROGERS
1650 LONG FELLOW AVENUE
BRONX, NY 10460

EUGENE ROONEY
57 EAST FENIMORE STREET
VALLEY STREAM, NY 11580

SEAN A. ROONEY
35-14 77TH STREET
JACKSON HEIGHTS, NY 11372

NICHOLAS ROSA
39 UNION STREET, APT 201
HACKENACK, NJ 07601

MARIO ROWE
105 OLD HOBEKEN ROAD
HACKENSACK, NJ 07601

IAN RUBINSTEIN
55 EMERSON PLAZA EAST #205
EMERSON, NJ 07630

JAMES RUFFINO
142 WILSON AVENUE
BROOKLYN, NY 11237

JOHN RUIZ
2406 LOMBARD PLACE #5E
BRONX, NY 10458

ALEJANDRO RUIZ
48 6TH STREET
NEW ROCHELLE, NY 10801

MATTHEW SAFFORD
16 BELMAR DRIVE EAST
STATEN ISLAND, NY 10314

ESWIN SALGUERO
93-24 207TH ST
QUEENS VILLAGE, NY 11428

DAMIAN E. SAMUELS
322-6 RYERSON AVENUE
PATERSON, NJ 07502

TYQUAN J SANDERS
640 STANLEY AVENUE #2F
BROOKLYN, NY 11207

VICTOR SANTOS
2501 NEWKIRK AVENUE, APT. D6
BROOKLYN, NY 11226

MICHAEL SCHAEFER
420 PITT STREET
S PLAINFIELD, NJ 07080

TIMOTHY SCHARF
76 WAKKNUT AVENUE E
FARMINGDALE, NY 11735

NICHOLAS SCHLECHT
257 NORTH QUEENS AVENUE
MASSAPEQUA, NY 11758

PATRICK SCOTT
99 LAMBERT AVENUE
FARMINGDALE, NY 11735

SEAN P. SCOLA

40 SAVOY AVENUE
ELMONT, NY 11003

CHRISTOPHER SCULLY
P.O. BOX 1313
MEDFORD, NY 11763

SHAUN SESTAK
9 JOHNSON RD
LAGRANGEVILLE, NY 12540

PATRICK SEXTON
52-26 69TH PLACE
MASPETH, NY 11378

KENNETH SHANAHAN
60-53 59TH DRIVE
MASPETH, NY 11378

WALTER SHELTON
130 LAFAYETTE ROAD
NORTH BABYLONNY, NY 11704

ANGEL SHERPA
49-04 30TH AVENUE
WOODSIDE, NY 11377

CYRIL SHIELDS
2198 CANARSIE RD.
BROOKLYN, NY 11236

DAVID SIACA
1556 AUGUST ROAD
NORTH BABYLON, NY 11703

CHRISTOPHER SICARI
5 MADIGAN LANE
MANALAPAN, NJ 07726

MICHAEL SINCLAIR
186 NORTH LINDEN STREET
MASSAPEQUA, NY 11758

ZBIGNIEW SLIWOWSKI
6 SCHMITT STREET
SAYREVILLE, NJ 08872

TRAMAINE SMITH
3144 BAYVIEW AVENUE #6D
BROOKLYN, NY 11224

CHRISTOPHER SMITH
129 LEWIS RD.
EAST QUOGUE, NY 11942

JAMES SMITH
227 SHARROTT AVENUE
STATEN ISLAND, NY 10309

TREVOR SMITH
24 PARSONS DRIVE
HEMPSTEAD, NY 11550

JASON A. SMITH
19 ESSEX AVENUE
HAZLET, NJ 07734

DANIEL K. SMOLKA
199 ELIZABETH STREET
STATEN ISLAND, NY 10310

PATRICK SMOLKA
147 LIVERMORE AVENUE
STATEN ISLAND, NY 10314

EDWARD SOLER
249 DORER AVENUE
HILLSIDE, NJ 07205

YOUSSOUF SOUMAHORO
835 HOME STREET, APT. 4C
BRONX, NY 10459

STEPHEN SPIELMAN
275 N. TITMUS DR.
MASTIC, NY 11950

RHYS SPRINGER
3336 GUNTHER AVENUE   # PH
BRONX, NY 10469

RICHARD STACK

121 PATCHOGUE RD
LK RONKONKOMA, NY 11779

KATHY ANN STEWART
1143 EAST 54TH STREET
BROOKLYN, NY 11234

CHRISTOPHER SUCARATO
120 TINKERTOWN ROAD
PLEASANT VALLEY, NY 12569

NICHOLAS SULLIVAN
54 SEBA AVE.
BROOKLYN, NY 11229

ARTUR SWIETOCHOWSKI
2203 HARMAN STREET #A4
RIDGEWOOD, NY 11385

LLESH SYKU
10 GARFIELD PLACE
HAWTHORNE, NY 10532

JOSEPH TANGREDI
812 HELENE STREET
WANTAGH, NY 11793

STEPHEN TARTAGLIA
175 GOWER STREET
STATEN ISLAND, NY 10314

RAFAEL TEJADA
122-14 5TH AVENUE
COLLAGE POINT, NY 11356

CRISTIAN TESAURO
2380 85 STREET
BROOKLYN, NY 11214

GIUSEPPE TETA
56 SOUTH STREET
MILLTOWN, NJ 08850

COLLIN THOMPSON
222 SULLIVAN PLACE
BROOKLYN, NY 11225

MARCELO THOMAS
710 COMMONWEALTH AVENUE
BRONX, NY 10473

LORENZO THORNTON
3235 FULTON STREET , APT 2L
BROOKLYN, NY 11208

SONAM THUPTEN
58-42 41 DRIVE
WOODSIDE, NY 11377

DOMINICK TORMO
451 LINCOLN AVENUE
STATEN ISLAND, NY 10306

LOUIS TORMO
451 LINCOLN AVENUE
STATEN ISLAND, NY 10306

JOSE M. 8294 TORRES
760 CLEVELAND AVENUE, 2FL
HARRISON, NJ 07029

GEORGE L TORMO
451 LINCOLN AVE
STATEN ISLAND, NY 10306

FRANCIS TRANELL
271 FREDERICK AVENUE
FLORAL PARK, NY 11001

FRANCIS TRAINOR
116 CORNFLOWER ROAD
LEVITTOWN, NY 11756

JOSEPH TRESCO
1144 GALILEE ROAD
DAMASCUS, PA 18415

ANTHONY TRISCARI
464 NASSAU PKWY.
OCEANSIDE, NY 11572

BRUNO TRINDADE

255 CLARKE PLACE, 2 FL
ELIZABETH, NJ 07206

TASHI TSERING
28-41 50TH STREET
WOODSIDE, NY 11377

AMICHA TSOGBE
410 105 STREET, 8C
NEW YORK, NY 10029

COLIN DEXTER TYNDALL
9507 KINGS HIGHWAY, #1A
BROOKLYN, NY 11212

JASON ULSES
11 VALERIE DRIVE, BSMT. APT.
YONKERS, NY 10703

ANTHONY VALENTE
8 GARFIELD PLACE
E NORTH PORT, NY 11731

JOSE VALENCIA
12 SICKLES AVENUE
NEW ROCHELLE, NY 10801

ROMAN VALDEZ
40-41 100 STREET, 2F
CRAONA, NY 11368

ANTONIO VALDOUINOS
15 5TH STREET
NEW ROCHELLE, NY 10801

FABIAN VARGAS
220 DRAKE AVNUE, APT. 3F
NEW ROCHELLE, NY 10805

EDUARDO VASQUEZ VILLA
1802 PALISADE PLACE
BRONX, NY 10453

WILLIAM VELEZ
11 GUTHER PK, 7R
BROOKLYN, NY 11372

JULIO VELEZ
3705 KENNEDY BLVD, #2
UNION CITY, NJ 07087

CARLOS VIEIRA
49 AUDUBON AVENUE
HOLBROOK, NY 11741

CLAUDIO VILLA
160 W.162 STREET, #1
BRONX, NY 10452

RICHARDSON VIL
1417 EAST 84TH STREET
BROOKLYN, NY 11236

WILLIAM VIRGILIO
5 CEDAR STREET
CENTEREACH, NY 11720

ALGON WALKER
2360 WILDE AVENUE
BRONX, NY 10466

CORNELIUS WALSHE
3 D  EDGE WATER PARK
BRONX, NY 10465

GOZI WANGDEN
41-26 66TH STREET, FLR 1
WOODSIDE, NY 11377

OBA WATSON
2070 1ST AVENUE, APT. # 854
NEW YORK, NY 10029

WILBUM WEAVER
2489 TIEBOUT AVENUE #51
BRONX, NY 10458

GARY WHITE
570 NEW DROP LANE
STATEN ISLAND, NY 10306

JOHN J. WHITE

256 E.237TH STREET
BRONX, NY 10470

GRZEGORZ WICIK
5433 NURGE AVENUE, APT. 2
MASPETH, NY 11378

KEVIN WILSON
24-32 163RD STREET
WHITESTONE, NY 11357

NORMAN WILLIAMS
104-16 193RD STREET
JAMAICA, NY 11412

GRALIN WILLIAMS
1191 PARK PLACE APT 4B
BROOKLYN, NY 11213

MALIEK WILLIAMS
878 PARK AVENUE
BROOKLYN, NY

JAYMAUL WILLIAMS
1824 ROUTE 209
BRODHEADSVILLE, PA 18322

GEORGE WILMARRTH
9 CLIFF TRAIL
OAK RIDGE, NJ 07438

FRANK 9334 WILLIAMS
179 MONROE STREET 1A
BROOKLYN, NY 11216

ERIC WOJCECHOWSKI
141-15 85TH RD., APT. 4F
BRIARWOOD, NY 11415

ROBERT WYNN
50-14 BROADWAY, #5B
WOODSIDE, NY 11377

SERGEY ZALMAN
4402 HIGHLAND AVENUE
BROOKLYN, NY 11224

RIVELINO ZAVALA
2367 HUGHES AVENUE, #1
BRONX, NY 10458

JOHN ZHININ
10 BRIDGER BLVD.
CENTRAL ISLIP, NY 11722

JEFFREY ZHININ
10 BRIDGER BLVD.
CENTRAL ISLIP, NY 11722

JOSEPH ZITO
1533 OHN AVENUE
BRONX, NY 10465

JONATHAN ZOMMER
42 WENDELL PLACE
CLARK, NJ 07066

CONOR LEEN
25-87 37TH STREET, 2E
ASTORIA, NY 11103

CHRISTOPHER D. MELZIG
240 OLD DUTCH HOLLOW ROAD
MONROE, NY 10950

REMIGIO ALCANTARA
46-72 192ND STREET
FLUSHING, NY 11358

MAYTHEM ALSODANI
1 N 4TH PLACE APT, 32B
BROOKLYN, NY 11249

MINA GEORGE ASAAD
19 SAMANTHA WAY
SPOTSWOOD, NJ 08884

NITZA BARRETO-MCGILL
41 WERNER PLACE
TEANECK, NJ 07666

RIANE BAWALAN

79-08 24TH AVENUE
EAST ELMHURST, NY 11370

SHER BOOTA
2760 WEST 15TH STREET
BROOKLYN, NY 11224

MATTHEW J. BURNS
59-21 72ND STREET
MASPETH, NY 11378

PAULA BURKE
30-27 31ST STREET, APT. 3A
ASTORIA, NY 11102

ANTONIO CANO
142-10 ROOSEVELT AVE., APT. 521
FLUSHING, NY 11354

ISABEL CEDENO
65-47 79TH STREET
QUEENS, NY 11379

KATE CLANCY
21-10 30TH AVENUE, APT. 2
ASTORIA, NY 11102

JOHN COFFEY
205 GREEN STREET, APT. 3R
BROOKLYN, NY 11222

DYMPHNA COLEMAN
65-50 53RD DRIVE
MASPETH, NY 11378

BRIAN DELANEY
3133 TIBBETT AVENUE, 2ND FLOOR
BRONX, NY 10463

PETER DOWNES
156 READ AVENUE
TUCKAHOE, NY 10707

IAN GALVIN
84-23 252 STREET
BELLEROSE, NY 11426

JOSE GARCIA
68-16 FRESH MEADOWS LN
FRESH MEADOWS, NY 11365

ADRIAN JOHN HANLEY
150 STANHOPE STREET, APT. 1A
BROOKLYN, NY 11237

DAVID HEGARTY
24 WOODBINE STREET
YONKERS, NY 10704

RONAN HESSION
64 SHERMAN PLACE, APT. 41
JERSEY CITY, NJ 07307

JOSEPH IACOVELLI
116 STUART STREET
ELMONT, NY 11003

NIKHIL JAIN
133 33RD STREET, APT. 2D
UNION CITY, NJ 07087

EMMELYN JORDAN
46-72 192ND STREET
FLUSHING, NY 11358

GARRY KELLY
342 COLUMBUS PKWY
MINEOLA, NY 11501

GAVIN KELLY
336 STARR STREET, 3F
BROOKLYN, NY 11237

OLAN KENNEALLY
350 IRVING AVENUE, APT. 2F
BROOKLYN, NY 11237

DAVID KING
37-45 41ST STREET,
SUNNYSIDE, NY 11104

MICHAEL KING

30-55 47TH STREET, APT. 2R
ASTORIA, NY 11103

BEATA KUZMA
5232 73RD STREET
MASPETH, NY 11378

CHRISTINA LAURI
47 WOODCHUCK HOLLOW COURT
PORT JEFFERSON, NY 11777

SELINA MADDOCK
70E 116TH STREET, APT. 4C
NEW YORK, NY 10029

ERIN B MALLOY
414 BEACH 122ND STREET
ROCKAWAY PARK, NY 11694

SHANE PATRICK MALLOY
436 BEACH 120TH STREET
ROCKAWAY PARK, NY 11694

GILMER MARTINEZ
3120 WILKINSON AVENUE, APT. 6H
BRONX, NY 10461

VASILIOS MASTORAS
2044 WEST 7 STREET
BROOKLYN, NY 11223

RAYMOND MATHERS
52-36 73RD STREET
MASPETH, NY 11378

CONALL MCBRIEN
171 EAST 89TH STREET, APT. 1B
NEW YORK, NY 10128

KENNY MCBRIEN
64-59 83RD STREET
MIDDLE VILLAGE, NY 11379

BRIAN MCGILL
41 WERNER PLACE
TEANECK, NJ 07666

PETER JOSEPH MCGIBNEY
420E 236TH STREET, BSMT
BRONX, NY 10470

JOHN A. MCGRATH
69-21 53RD DRIVE, APT. 1F
MASPETH, NY 11378

DAVID MCGRATH
45-35 47TH STREET, APT. 2A
WOODSIDE, NY 11377

BRIAN MOORE
58-27 58TH AVENUE
MASPETH, NY 11378

SHANNON MORAN
18-05 215TH STREET, APT. 6C
BAYSIDE, NY 11360

PATRICK J MURRAY
5904 41ST AVENUE
WOODSIDE, NY 11377

PADRAIG NAUGHTON
5 PETER COOPER ROAD, APT. 7C
NEW YORK, NY 10010

GREGORY NODAROS
244-16 THORNHILL AVE
DOUGLASTON, NY 11362

COLM O'CONNELL
395 1ST STREET #1S
MINEOLA, NY 11501

COLIN O'DRISCOLL
12 EARL STREET
WESTBURY, NY 11590

MARY O'SHEA
4330 45TH STREET
SUNNYSIDE, NY 11104

MARIAN G. O'SULLIVAN

33-45 169TH STREET
NORTH FLUSHING, NY 11358

GERARD O'SULLIVAN
163 ALEXANDER AVENUE
YONKERS, NY 10704

MICHAEL O'SULLIVAN
103 MILLINGTON PLACE
MINEOLA, NY 11501

HELEN O'SULLIVAN
33-45  169 STREET
NORTH FLUSHING, NY 11358

CONOR O'SULLIVAN
49TH STREET, APT. 3R
SUNNYSIDE, NY 11104

FRANK PACHECO
16-54 201ST STREET
BAYSIDE, NY 11360

VANESSA PEPEN
226 WEST 242ND STREET, APT. 10D
BRONX, NY 10471

JAYLINE PEREIRA
3120 WILKINSON AVENUE, APT. 6H
BRONX, NY 10461

THOMAS A. POCCIO
25 FINALY AVENUE
STATEN ISLAND, NY 10309

DAVID POND
202 EAST 235TH STREET
BRONX, NY 10470

SINEAD RODGERS
4425 64TH STREET, #2
WOODSIDE, NY 11377

ROBERT SODANO
5 SPARROW LANE
WOODBURY, NY 11797

RONG TAN
294 BAY 10TH STREERT
BROOKLYN, NY 11228

IVAN VULIN
317 WARWICK AVENUE
DOUGLASTON, NY 11363

MICHAEL EDMOND WALSH
350 IRVING AVE APT, 2F
BROOKLYN, NY 11237

JOHN WARD
166 CO. RT. 1A
WARWICK, NY 10990

RYAN EARLEY
269 DEVOE STREET
BROOKLYN, NY 11211