**Fill in this information to identify the case:**

Debtor name **Navillus Tile, Inc.**

United States Bankruptcy Court for the: **Southern District of New York**

Case number (If known): **17-13162 (SHL)**

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 04/01/2017<br>MM / DD / YYYY | to 11/08/2017<br>Filing date | ☑ Operating a business<br>☐ Other | $ 136,022,142 |
   | **For prior year:** | From 04/01/2016<br>MM / DD / YYYY | to 03/31/2017<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 199,716,074 |
   | **For the year before that:** | From 04/01/2015<br>MM / DD / YYYY | to 03/31/2016<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 240,700,018 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

   | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 04/01/2017<br>MM / DD / YYYY | to 11/08/2017<br>Filing date | See Attachment Part 1.2 | $ 130,062 |
   | **For prior year:** | From 04/01/2016<br>MM / DD / YYYY | to 03/31/2017<br>MM / DD / YYYY | See Attachment Part 1.2 | $ 1,062,081 |
   | **For the year before that:** | From 04/01/2015<br>MM / DD / YYYY | to 03/31/2016<br>MM / DD / YYYY | Interest and Dividends | $ 204,583 |

Debtor   __Navillus Tile, Inc._____     Case number *(if known)* __17-13162 (SHL)__
Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attachment Part 2.3 | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2. | | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Attachment Part 13.30 | | $ | |
| | **Relationship to debtor** | | | |
| 4.2. | | | $ | |
| | **Relationship to debtor** | | | |

| Debtor | **Navillus Tile, Inc.** | Case number *(if known)* | **17-13162 (SHL)** |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ |
| 5.2. | | | | $ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Signature Bank 565 5th Avenue, Fl 9 New York, NY 10017 and 900 Stewart Ave, Ste 302 Garden City, NY 11530 | Pursuant to restraining notices and a levy, on 11/1/17, Signature restrained the funds on deposit in Navillus' accounts.  On 11/9/17, Signature released the restraints per order of the court.  Last 4 digits of account number: XXXX– __ __ __ __ | 11/01/2017 | $ |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See Attachment Part 3.7 | | | ☐ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |

Debtor      **Navillus Tile, Inc.** _____    Case number *(if known)* __17-13162 (SHL)__
            Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| | Case title | Court name and address |
| | | |
| | Case number | |
| | | |
| | Date of order or assignment | |

---

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Attachment Part 4.9 | | | $ |
| | Recipient's relationship to debtor | | | |
| 9.2. | | | | $ |
| | Recipient's relationship to debtor | | | |

---

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| See Attachment Part 5.10 | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | | | $ |

Debtor    **Navillus Tile, Inc.**
_____    Case number (if known) 17-13162 (SHL)
Name

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

▢ None

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | Cullen & Dykman LLP | | 09/30/2017 | $ 50,000 |
| | **Address** | | | |
| | 100 Quentin Roosevelt Blvd | | | |
| | Garden City, NY 11530-4850 | | | |
| | **Email or website address** | | | |
| | www.cullenanddykman.com | | | |
| | **Who made the payment, if not debtor?** | | | |

| 11.2. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | Otterbourg P.C. | | 10/18/2017 | $ 25,000 |
| | **Address** | | | |
| | 230 Park Ave | | | |
| | New York, NY 10169 | | | |
| | **Email or website address** | | | |
| | www.otterbourg.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | **Trustee** | | | |

Debtor    **Navillus Tile, Inc.**
_____
Name

Case number (*if known*)  **17-13162 (SHL)**
_____

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| 13.1. | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | Address | | | |
| | Relationship to debtor | | | |

| 13.2. | Who received transfer? | | | |
|---|---|---|---|---|
| | | | | $ |
| | Address | | | |
| | Relationship to debtor | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | 575 Fifth Avenue<br>New York, NY 10017 | From  12/2011 | To  12/2015 |
| 14.2. | | From | To |

Debtor    **Navillus Tile, Inc.**
_____
Name

Case number (*if known*) **17-13162 (SHL)**
_____

---

**Part 8:**    **Healthcare Bankruptcies**

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| 15.1. | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? <br><br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |
| 15.2. | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? <br><br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |

---

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained.

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Navillus Tile, Inc. 401(K) Plan | EIN: 1 1 2 8 7 1 7 8 1 |

    Has the plan been terminated?

    ☑ No

    ☐ Yes

---

Debtor    **Navillus Tile, Inc.**
Name

Case number (*if known*)    **17-13162 (SHL)**

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | | $ |
| 18.2. | | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | | $ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No<br>☐ Yes |
| | Address | | |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No<br>☐ Yes |
| | Address | | |

---

| Debtor | **Navillus Tile, Inc.** | Case number (*if known*) __17-13162 (SHL)__ |
|---|---|---|
| | Name | |

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

Debtor      **Navillus Tile, Inc.**
_____      Case number *(if known)* **17-13162 (SHL)**
Name

---

24. **Has the debtor notified any governmental unit of any release of hazardous material?**
    ☑ No
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**Part 13:      Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ☑ None

| 25.1. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | | | **Dates business existed** |
| | | | From            To |

| 25.2. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | | | **Dates business existed** |
| | | | From            To |

| 25.3. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | | | **Dates business existed** |
| | | | From            To |

---

| | |
|---|---|
| Debtor __**Navillus Tile, Inc.**_____ <br> Name | Case number *(if known)* __**17-13162 (SHL)**_____ |

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| 26a.1. | Name and address | Dates of service | |
|---|---|---|---|
| | Padraig Naughton <br> 633 3rd Avenue <br> 17th Floor <br> New York, NY 10017 | From <br> 11/08/15 | To <br> Current |

| 26a.2. | Name and address | Dates of service | |
|---|---|---|---|
| | | From | To |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| 26b.1. | Name and address | Dates of service | |
|---|---|---|---|
| | Grassi & Co.,CPA's P.C <br> 488 Madison Avenue, 21st Floor <br> New York, NY 10022 | From <br> 11/08/15 | To <br> Current |

| 26b.2. | Name and address | Dates of service | |
|---|---|---|---|
| | | From | To |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| 26c.1. | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| | Navillus Tile, Inc. <br> 633 3rd Avenue <br> 17th Floor <br> New York, NY 10017 | |

Debtor    **Navillus Tile, Inc.** _____    Case number *(if known)* __17-13162 (SHL)__
Name

| 26c.2. | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| | | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| 26d.1. | Name and address |
|---|---|
| | See Attachment Part 13.26d |

| 26d.2. | Name and address |
|---|---|
| | |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| 27.1. | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| | | | $ |
| | Name and address of the person who has possession of inventory records | | |
| | | | |

Debtor    **Navillus Tile, Inc.**_____     Case number (*if known*)__**17-13162 (SHL)**_____
　　　　　Name

| 27.2. | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| | | | $ |
| | Name and address of the person who has possession of inventory records | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attachment Part 13.28 | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**
☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Donal O'Sullivan | 633 3rd Avenue 17th Floor New York, NY 10017 | Owned 100% of Common Stock | From 01/2015　To 03/2017 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?
☐ No
☑ Yes. Identify below.

| 30.1. | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | See Attachment Part 13.30 | | | |
| | Relationship to debtor | | | |

Debtor    **Navillus Tile, Inc.**
_____    Case number *(if known)* **17-13162 (SHL)** _____
Name

| 30.2 | Name and address of recipient |
|------|-------------------------------|
| | |

| Relationship to debtor |
|------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|-------------------------------|----------------------------------------------------------|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|
| See Attachment Part 13.32 | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

## Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with  a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on        01/07/2018
                    MM  / DD  / YYYY

✘ */s/ Christopher K. Wu* _____        Printed name   Christopher K. Wu
Signature of individual signing on behalf of the debtor

Position or relationship to debtor        Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

Debtor: **Navillus Tile, Inc.**                                      Case Number: **17-13162 (SHL)**

| Attachment Part 1.2: | **Non-business revenue** | | |

| | Beginning Date | Ending Date | Source of Revenue | Gross Revenue |
|---|---|---|---|---|
| 2.1 | 04/01/2107 | 11/07/2017 | Interest and Dividends | $1,393 |
| 2.2 | 04/01/2107 | 11/07/2017 | Gain on Sale of Marketable Securities | $128,669 |
| 2.3 | 04/01/2016 | 03/31/2017 | Interest and Dividends | $193,996 |
| 2.4 | 04/01/2016 | 03/31/2017 | Gain on Sale of Marketable Securities | $868,085 |

Debtor:   **Navillus Tile, Inc.**                                                                   Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.1** 633 3RD AVE PROPERTY OWNER LLC<br>575 FIFTH AVENUE, 29TH FL<br>NEW YORK, NY 10017 | 09/06/2017<br>10/04/2017 | $83,773.91<br>$83,773.91<br>$167,547.82 | Landlord<br>Landlord |
| **3.2** A-1 WHOLESALE FENCE CO., INC<br>151-51 7TH. AVENUE<br>WHITESTONE, NY 11357 | 08/25/2017<br>09/15/2017<br>10/11/2017<br>10/16/2017 | $31,263.05<br>$381.06<br>$18,059.96<br>$4,164.47<br>$53,868.54 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.3** AALCO TRANSPORT & STORAGE, INC<br>55 ENGINEERS LANE<br>SUITE #4<br>FARMINGDALE, NY 11735 | 09/29/2017<br>09/29/2017 | $30,000.00<br>$95,000.00<br>$125,000.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.4** ACCURATE PRECAST CORPORATION<br>1957 PITKIN AVENUE<br>BROOKLYN, NY 11207 | 09/05/2017<br>09/29/2017<br>11/02/2017 | $45,625.00<br>$145,750.00<br>$10,830.00<br>$202,205.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.5** ACS SYSTEM ASSOCIATES, INC.<br>160 W. LINCOLN AVENUE<br>MOUNT VERNON, NY 10550 | 09/01/2017<br>09/15/2017<br>09/22/2017<br>10/05/2017 | $65,550.00<br>$172,710.00<br>$172,900.00<br>$107,041.25<br>$518,201.25 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.6** ADVANCED READY MIX CORP<br>P.O. BOX 733<br>BROOKLYN, NY 11237 | 09/05/2017<br>09/29/2017<br>11/02/2017 | $73,519.61<br>$72,544.25<br>$22,103.30<br>$168,167.16 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.7** AFCO CREDIT CORP<br>14 WALL STREET, STE. 8A-19<br>NEW YORK, NY 10005 | 08/15/2017<br>09/15/2017<br>10/16/2017<br>10/17/2017 | $70,391.71<br>$70,391.71<br>$70,391.71<br>$1,207,022.88<br>$1,418,198.01 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.8** AIG NATIONAL INSURANCE CO<br>NATIONAL UNION FIRE INSURANCE CO.<br>BOX 35657<br>NEWARK, NJ 07193 | 08/28/2017<br>08/28/2017<br>09/05/2017<br>09/06/2017<br>10/02/2017<br>10/16/2017<br>10/19/2017 | $32,823.31<br>$34,627.07<br>$1,250.00<br>$1,250.00<br>$25,032.68<br>$460,690.46<br>$77,294.57<br>$632,968.09 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |

**Part 2.3**          **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.9**  ALLIED BUILDING PRODUCTS CORP.<br>42-16 11TH STREET<br>LONG ISLAND CITY, NY 11101 | 08/10/2017<br>08/23/2017<br>09/15/2017<br>10/16/2017 | $33,866.82<br>$90,795.68<br>$28,593.92<br>$48,553.58<br>$201,810.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.10**  ALPHA CARE SUPPLY<br>21 STRINGHAM AVE.<br>VALLEY STREAM, NY 11580 | 08/29/2017<br>11/02/2017 | $17,800.00<br>$8,900.00<br>$26,700.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.11**  AMERICAN ELITE CONTRACTING COR<br>81 E. JEFRYN BLVD, SUITE F<br>DEER PARK, NY 11729 | 08/10/2017<br>08/17/2017<br>08/24/2017<br>08/31/2017<br>09/27/2017 | $5,225.00<br>$4,750.00<br>$5,700.00<br>$2,137.50<br>$687.50<br>$18,500.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.12**  ANCHOR CONCRETE PRODUCTS, INC<br>P.O. BOX 281479<br>ATLANTA, GA 30384 | 08/10/2017<br>10/03/2017 | $17,969.28<br>$110,144.52<br>$128,113.80 | Supplier or Vendor<br>Supplier or Vendor |
| **3.13**  ARTEMIS PLUMBING & HEATING, IN<br>19-03 75TH STREET<br>EAST ELMHURST, NY 11370 | 09/29/2017<br>11/02/2017 | $10,070.00<br>$4,025.00<br>$14,095.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.14**  ATLANTIC CONCRETE CUTTING INC<br>396 N PEMBERTON RD<br>MT HOLLY, NJ 08000 | 09/29/2017<br>11/02/2017 | $17,100.00<br>$40,500.00<br>$57,600.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.15**  ATLAS BUILDING CONSULTANTS<br>122 MILLER AVENUE<br>BROOKLYN, NY 11207 | 09/05/2017<br>09/29/2017<br>11/02/2017 | $2,500.00<br>$8,100.00<br>$900.00<br>$11,500.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.16**  ATLAS ROLL-OFF CORP<br>895 ESSEX ST<br>BROOKLYN, NY 11208 | 08/28/2017<br>10/01/2017<br>10/08/2017<br>10/28/2017<br>10/28/2017 | $1,108.68<br>$4,132.69<br>$560.71<br>$1,121.41<br>$6,886.11<br>$13,809.60 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.17**  AWISCO NY CORP<br>55-15 43RD. STREET<br>MASPETH, NY 11378 | 08/23/2017<br>09/15/2017<br>10/16/2017 | $1,674.91<br>$2,410.55<br>$7,329.57<br>$11,415.03 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.18** BARBARA J SALES<br>126 VENANGO CT.<br>NEW KENSIGNTON, PA 15068 | 09/06/2017<br>10/27/2017 | $242,830.50<br>$379,568.00<br>$622,398.50 | Supplier or Vendor<br>Supplier or Vendor |
| **3.19** BARKER STEEL LLC<br>55 SUMNER STREET<br>MILFORD, MA 01757 | 08/31/2017<br>09/29/2017 | $143,634.43<br>$30,163.31<br>$173,797.74 | Supplier or Vendor<br>Supplier or Vendor |
| **3.20** BAY CRANE SERVICE, INC.<br>P.O. BOX 780803<br>PHILADELPHIA, PA 19178 | 09/05/2017<br>09/29/2017 | $4,292.40<br>$11,504.38<br>$15,796.78 | Supplier or Vendor<br>Supplier or Vendor |
| **3.21** BELDEN TRISTATE BRICK<br>333 SEVENTH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10001 | 09/05/2017 | $6,895.03<br>$6,895.03 | Supplier or Vendor |
| **3.22** BENJAMIN CONSTRUCTION CORP.<br>263 52ND STREET<br>BROOKLYN, NY 11220 | 09/29/2017 | $8,425.00<br>$8,425.00 | Supplier or Vendor |
| **3.23** BESTWAY CARTING, INC<br>49-60 ANNADALE LANE<br>LITTLE NECK, NY 11362 | 08/23/2017<br>08/23/2017 | $18,661.34<br>$30,600.26<br>$49,261.60 | Supplier or Vendor<br>Supplier or Vendor |
| **3.24** BILCO WIRE ROPE<br>1285 CENTRAL AVE<br>HILLSIDE, NJ 07205 | 09/29/2017 | $15,437.50<br>$15,437.50 | Supplier or Vendor |
| **3.25** BLOOD HOUND INC.,<br>750 PATRICK'S PLACE<br>BROWNSBERG, IN 46112 | 09/29/2017 | $11,385.00<br>$11,385.00 | Supplier or Vendor |
| **3.26** BLUEWORKS INC.<br>861 BAY RIDGE AVENUE, UNIT #4<br>BROOKLYN, NY 11220 | 08/18/2017<br>09/01/2017<br>09/15/2017<br>09/29/2017<br>10/13/2017<br>10/27/2017 | $4,500.00<br>$4,500.00<br>$4,500.00<br>$4,500.00<br>$4,500.00<br>$4,500.00<br>$27,000.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.27** BOIARDI PRODUCTS<br>13 FAIRFIELD AVE # 106<br>LITTLE FALLS, NJ 07424 | 09/29/2017 | $10,863.44<br>$10,863.44 | Supplier or Vendor |
| **3.28** BOIES SCHILLER FLEXNER LLP<br>575 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 09/05/2017<br>10/31/2017 | $59,341.71<br>$260,888.56<br>$320,230.27 | Supplier or Vendor<br>Supplier or Vendor |
| **3.29** BRANCH RIVER PLASTICS, INC.<br>15 THURBER BLVD<br>SMITHFIELD, RI 02917 | 08/31/2017 | $15,772.80<br>$15,772.80 | Supplier or Vendor |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.30** BRICKLAYERS FRINGE BENEFIT FUND<br>66-05 WOODHAVEN BOULEVARD<br>REGO PARK, NY 11374 | 08/24/2017 | $6,124.64 | Employee Benefit |
| | 08/24/2017 | $164,847.65 | Employee Benefit |
| | 09/12/2017 | $1,825.25 | Employee Benefit |
| | 09/13/2017 | $12,673.76 | Employee Benefit |
| | 09/19/2017 | $328,247.38 | Employee Benefit |
| | 10/19/2017 | $8,732.16 | Employee Benefit |
| | 10/19/2017 | $194,782.51 | Employee Benefit |
| | 10/23/2017 | $117.04 | Employee Benefit |
| | | $717,350.39 | |
| **3.31** BRICKLAYERS INT'L PENSION FUND<br>66-05 WOODHAVEN BOULEVARD<br>REGO PARK, NY 11374 | 08/24/2017 | $626.20 | Employee Benefit |
| | 08/24/2017 | $845.52 | Employee Benefit |
| | 08/24/2017 | $20,703.55 | Employee Benefit |
| | 09/13/2017 | $1,295.80 | Employee Benefit |
| | 09/13/2017 | $1,615.16 | Employee Benefit |
| | 09/19/2017 | $41,379.31 | Employee Benefit |
| | 10/19/2017 | $892.80 | Employee Benefit |
| | 10/19/2017 | $2,121.93 | Employee Benefit |
| | 10/19/2017 | $25,104.30 | Employee Benefit |
| | | $94,584.57 | |
| **3.32** CARDELLA WASTE<br>P.O. BOX 1085<br>BRATTLEBORO, VT 05302 | 08/23/2017 | $19,403.00 | Supplier or Vendor |
| | 09/15/2017 | $24,614.85 | Supplier or Vendor |
| | 10/16/2017 | $10,889.00 | Supplier or Vendor |
| | | $54,906.85 | |
| **3.33** CARTER MILCHMAN & FRANK<br>28-10 37TH AVE<br>LONG ISLAND CITY, NY 11101 | 08/23/2017 | $13,113.22 | Supplier or Vendor |
| | 09/15/2017 | $11,610.88 | Supplier or Vendor |
| | 10/16/2017 | $1,485.17 | Supplier or Vendor |
| | | $26,209.27 | |
| **3.34** CASA REDIMIX CONCRETE CORP.<br>886 EDGEWATER ROAD<br>BRONX, NY 10474 | 09/06/2017 | $75,294.25 | Supplier or Vendor |
| | 09/29/2017 | $14,983.13 | Supplier or Vendor |
| | 10/23/2017 | $13,539.59 | Supplier or Vendor |
| | | $103,816.97 | |
| **3.35** CELTIC BUILDING SUPPLIES, INC.<br>33 MOSTYN STREET<br>YONKERS, NY 10701 | 08/23/2017 | $6,703.08 | Supplier or Vendor |
| | 09/15/2017 | $551.56 | Supplier or Vendor |
| | 10/16/2017 | $1,327.93 | Supplier or Vendor |
| | | $8,582.57 | |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.36 CEMENT & CONCRETE BENEFIT FUND 3530 FRANCIS LEWIS BVLD FLUSHING, NY 11358 | 08/14/2017 | $4,739.28 | Employee Benefit |
| | 08/14/2017 | $6,971.71 | Employee Benefit |
| | 08/14/2017 | $8,350.16 | Employee Benefit |
| | 08/14/2017 | $10,038.34 | Employee Benefit |
| | 08/14/2017 | $11,100.64 | Employee Benefit |
| | 08/14/2017 | $14,697.41 | Employee Benefit |
| | 08/14/2017 | $34,684.20 | Employee Benefit |
| | 08/14/2017 | $60,578.93 | Employee Benefit |
| | 08/14/2017 | $75,057.97 | Employee Benefit |
| | 08/14/2017 | $180,639.88 | Employee Benefit |
| | 08/18/2017 | $408.16 | Employee Benefit |
| | 09/13/2017 | $204.08 | Employee Benefit |
| | 09/13/2017 | $2,900.16 | Employee Benefit |
| | 09/13/2017 | $6,706.62 | Employee Benefit |
| | 09/13/2017 | $7,733.76 | Employee Benefit |
| | 09/13/2017 | $17,094.69 | Employee Benefit |
| | 09/13/2017 | $17,631.23 | Employee Benefit |
| | 09/13/2017 | $23,793.42 | Employee Benefit |
| | 09/13/2017 | $93,245.58 | Employee Benefit |
| | 09/13/2017 | $103,388.21 | Employee Benefit |
| | 09/13/2017 | $294,701.12 | Employee Benefit |
| | 10/13/2017 | $280.61 | Employee Benefit |
| | 10/13/2017 | $302.10 | Employee Benefit |
| | 10/13/2017 | $1,812.60 | Employee Benefit |
| | 10/13/2017 | $2,175.12 | Employee Benefit |
| | 10/13/2017 | $11,460.51 | Employee Benefit |
| | 10/13/2017 | $11,600.64 | Employee Benefit |
| | 10/13/2017 | $20,255.81 | Employee Benefit |
| | 10/13/2017 | $30,353.87 | Employee Benefit |
| | 10/13/2017 | $73,918.91 | Employee Benefit |
| | 10/13/2017 | $119,775.90 | Employee Benefit |
| | 10/13/2017 | $365,689.72 | Employee Benefit |
| | | $1,612,291.34 | |
| 3.38 CEMENT MASONS LOCAL 780 FRINGE 123 S BROAD ST STE 2020 PHILADELPHIA, PA 19109 | 08/24/2017 | $16,685.76 | Employee Benefit |
| | 10/19/2017 | $12,646.08 | Employee Benefit |
| | | $29,331.84 | |
| 3.37 CEMENT MASONS LOCAL 780 15050 14TH RD., #4 WHITESTONE, NY 11357 | 08/24/2017 | $109,918.43 | Employee Benefit |
| | 09/19/2017 | $19,059.80 | Employee Benefit |
| | 09/19/2017 | $89,285.85 | Employee Benefit |
| | 10/19/2017 | $76,606.31 | Employee Benefit |
| | | $294,870.39 | |

| **Part 2.3** | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.39** CENTURY PETROLEUM LTD.<br>147 GAZZA BLVD.<br>FARMINGDALE, NY 11735 | 08/23/2017<br>09/15/2017<br>10/16/2017 | $12,623.40<br>$15,155.81<br>$12,302.71<br>$40,081.92 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.40** CENTURY WASTE SERVICES<br>623 DOWD AVE<br>ELIZABETH, NJ 07201 | 08/25/2017<br>09/15/2017<br>10/16/2017 | $5,452.42<br>$4,769.68<br>$1,428.92<br>$11,651.02 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.41** CERCO PRODUCTS<br>80 SHERWOOD AVENUE<br>FARMINGDALE, NY 11735 | 08/23/2017<br>09/15/2017<br>10/16/2017 | $2,890.65<br>$1,616.81<br>$9,209.76<br>$13,717.22 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.42** CFS STEEL COMPANY<br>PO BOX 7777<br>PHILADELPHIA, PA 19175 | 08/16/2017<br>09/29/2017<br>10/24/2017 | $422,723.14<br>$894,531.88<br>$799,124.74<br>$2,116,379.76 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.43** CHAMPION INT. CONSTRUCTION CO.<br>1925 RICHMOND TER<br>STATEN ISLAND, NY 10302 | 10/05/2017 | $40,000.00<br>$40,000.00 | Supplier or Vendor |
| **3.44** CIGNA HEALTH & LIFE INSURANCE<br>P.O. BOX 644546<br>PITTSBURGH, PA 15264 | 08/30/2017<br>10/02/2017<br>11/01/2017 | $4,947.67<br>$4,800.25<br>$4,800.25<br>$14,548.17 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.45** CLEARVIEW SHEET METAL<br>199 BUSH STREET<br>BROOKLYN, NY 11231 | 09/05/2017<br>09/29/2017<br>09/29/2017 | $130.65<br>$500.00<br>$7,216.37<br>$7,847.02 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.46** CMPM ADVISORS LLC<br>171 EAST 89TH STREET<br>NEW YORK, NY 10128 | 08/10/2017 | $20,000.00<br>$20,000.00 | Supplier or Vendor |
| **3.47** COLLINS BUILDING SERVICES, INC<br>24-01 44TH ROAD, 15TH FLOOR<br>LONG ISLAND CITY, NY 11101 | 09/06/2017<br>10/11/2017 | $4,659.86<br>$2,329.93<br>$6,989.79 | Supplier or Vendor<br>Supplier or Vendor |
| **3.48** COLONY HARDWARE CORP.<br>1049 ZEREGA AVENUE<br>BRONX, NY 10462 | 08/31/2017<br>09/05/2017<br>09/15/2017 | $3,477.25<br>$361.43<br>$21,338.41<br>$25,177.09 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |

Debtor: **Navillus Tile, Inc.**                                                                    Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.49 COMMISS.OF TAXATION & FINANCE P.O. BOX 4128 BINGHAMPTON, NY 13902 | 08/11/2017 | $148.68 | Taxing Authority |
| | 08/11/2017 | $150.20 | Taxing Authority |
| | 08/11/2017 | $169.92 | Taxing Authority |
| | 08/11/2017 | $169.92 | Taxing Authority |
| | 08/18/2017 | $148.68 | Taxing Authority |
| | 08/18/2017 | $150.20 | Taxing Authority |
| | 08/18/2017 | $169.92 | Taxing Authority |
| | 08/18/2017 | $169.92 | Taxing Authority |
| | 08/30/2017 | $148.68 | Taxing Authority |
| | 08/30/2017 | $150.20 | Taxing Authority |
| | 08/30/2017 | $169.92 | Taxing Authority |
| | 08/30/2017 | $169.92 | Taxing Authority |
| | 09/05/2017 | $148.68 | Taxing Authority |
| | 09/05/2017 | $150.20 | Taxing Authority |
| | 09/05/2017 | $169.92 | Taxing Authority |
| | 09/05/2017 | $169.92 | Taxing Authority |
| | 09/19/2017 | $148.68 | Taxing Authority |
| | 09/19/2017 | $150.20 | Taxing Authority |
| | 09/19/2017 | $169.92 | Taxing Authority |
| | 09/19/2017 | $169.92 | Taxing Authority |
| | 09/21/2017 | $148.68 | Taxing Authority |
| | 09/21/2017 | $150.20 | Taxing Authority |
| | 09/21/2017 | $169.92 | Taxing Authority |
| | 09/21/2017 | $169.92 | Taxing Authority |
| | 09/22/2017 | $148.68 | Taxing Authority |
| | 09/22/2017 | $150.20 | Taxing Authority |
| | 09/22/2017 | $169.92 | Taxing Authority |
| | 09/22/2017 | $169.92 | Taxing Authority |
| | 10/11/2017 | $148.68 | Taxing Authority |
| | 10/11/2017 | $150.20 | Taxing Authority |
| | 10/11/2017 | $150.20 | Taxing Authority |
| | 10/11/2017 | $169.92 | Taxing Authority |
| | 10/11/2017 | $169.92 | Taxing Authority |
| | 10/11/2017 | $169.92 | Taxing Authority |
| | 10/11/2017 | $169.92 | Taxing Authority |
| | 10/11/2017 | $178.60 | Taxing Authority |
| | 10/25/2017 | $169.92 | Taxing Authority |
| | 10/26/2017 | $169.92 | Taxing Authority |
| | 11/01/2017 | $148.68 | Taxing Authority |
| | 11/01/2017 | $150.20 | Taxing Authority |
| | 11/01/2017 | $169.92 | Taxing Authority |
| | 11/01/2017 | $178.60 | Taxing Authority |
| | | $6,765.64 | |

| **Part 2.3** | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.50** CON EDISON<br>COOPER STATION<br>P.O. BOX 138<br>NEW YORK, NY 10276 | 08/10/2017 | $1,714.20 | Supplier or Vendor |
| | 08/24/2017 | $3,966.39 | Supplier or Vendor |
| | 09/11/2017 | $1,557.06 | Supplier or Vendor |
| | 09/13/2017 | $3,152.91 | Supplier or Vendor |
| | 10/04/2017 | $1,721.46 | Supplier or Vendor |
| | 10/09/2017 | $2,891.36 | Supplier or Vendor |
| | | $15,003.38 | |
| **3.51** CONSTRUCTION CLAIMS GROUP<br>240 CEDAR KNOLLS RD # 106<br>CEDAR KNOLLS, NJ 07927 | 08/18/2017 | $32,343.59 | Supplier or Vendor |
| | 09/05/2017 | $33,184.92 | Supplier or Vendor |
| | 09/29/2017 | $19,099.53 | Supplier or Vendor |
| | | $84,628.04 | |
| **3.52** CONSTRUCTION RISK PARTNERS,LLC<br>1250 ROUTE 28, SUITE 201<br>BRANCHBURG, NJ 08876 | 08/11/2017 | $7,173.91 | Supplier or Vendor |
| | 08/11/2017 | $61,620.09 | Supplier or Vendor |
| | 08/11/2017 | $161,951.25 | Supplier or Vendor |
| | 08/17/2017 | $897.00 | Supplier or Vendor |
| | 08/21/2017 | $93,094.00 | Supplier or Vendor |
| | 09/28/2017 | $7,265.56 | Supplier or Vendor |
| | 09/28/2017 | $123,554.69 | Supplier or Vendor |
| | 09/28/2017 | $161,951.25 | Supplier or Vendor |
| | 10/05/2017 | $913,390.00 | Supplier or Vendor |
| | | $1,530,897.75 | |
| **3.53** CONTRACTORS COMPENSATION TRUST<br>C/O GLACIER BAY TPA LLC<br>P.O BOX 2070<br>LATHAM, NY 12110 | 08/11/2017 | $11,000.00 | Supplier or Vendor |
| | 09/12/2017 | $11,000.00 | Supplier or Vendor |
| | 10/11/2017 | $11,000.00 | Supplier or Vendor |
| | | $33,000.00 | |
| **3.54** CORNERSTONE CARPENTRY LIMITED<br>15 WESTMORELAND DR.<br>YONKERS, NY 10704 | 09/14/2017 | $11,320.00 | Supplier or Vendor |
| | 09/14/2017 | $50,000.00 | Supplier or Vendor |
| | 09/29/2017 | $19,598.28 | Supplier or Vendor |
| | 09/29/2017 | $42,381.40 | Supplier or Vendor |
| | | $123,299.68 | |
| **3.55** CUMMINS SALES AND SERVICE<br>890 ZEREGA AVENUE<br>BRONX, NY 10473 | 09/29/2017 | $3,249.29 | Supplier or Vendor |
| | 11/02/2017 | $3,249.29 | Supplier or Vendor |
| | | $6,498.58 | |
| **3.56** DALTILE<br>58-40 55TH DRIVE<br>MASPETH, NY 11378 | 09/05/2017 | $20,866.47 | Supplier or Vendor |
| | 09/29/2017 | $25,760.62 | Supplier or Vendor |
| | 11/02/2017 | $9,922.46 | Supplier or Vendor |
| | | $56,549.55 | |

Debtor:   **Navillus Tile, Inc.**                                                                    Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.57** DEAN RESTORATION, INC.<br>216 HAMDEN AVE<br>STATEN ISLAND, NY 10306 | 08/22/2017<br>09/12/2017 | $10,000.00<br>$10,000.00<br>$20,000.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.58** DEI<br>151 21ST STREET<br>BROOKLYN, NY 11232 | 09/01/2017<br>09/14/2017<br>09/14/2017<br>09/22/2017<br>09/29/2017<br>10/18/2017<br>11/02/2017 | $99,579.00<br>$38,000.00<br>$184,775.00<br>$172,572.25<br>$157,462.50<br>$242,250.00<br>$121,861.25<br>$1,016,500.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.59** DIRECT SOURCE SUPPLY<br>P.O. BOX 294<br>RYE, NY 10580 | 09/29/2017<br>10/16/2017 | $3,523.74<br>$18,827.74<br>$22,351.48 | Supplier or Vendor<br>Supplier or Vendor |
| **3.60** DKRM CORP.<br>52-61 72ND STREET<br>MASPETH, NY 11378 | 09/21/2017 | $14,050.00<br>$14,050.00 | Supplier or Vendor |
| **3.61** DOAR RIECK KALEY & MACK<br>ASTOR BUILDING, 7THFLOOR<br>217 BROADWAY<br>NEW YORK, NY 10007 | 10/24/2017 | $17,514.00<br>$17,514.00 | Supplier or Vendor |
| **3.62** DOKA USA, LTD.<br>214 GATES ROAD<br>LITTLE FERRY, NJ 07643 | 08/23/2017<br>09/15/2017<br>10/16/2017 | $436,717.45<br>$276,408.47<br>$334,556.28<br>$1,047,682.20 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.63** DONALD VAN GERVE, PE<br>5 BRIDGEHAMPTON CROSSING<br>UNIONVILLE, CT 06085 | 09/05/2017<br>09/29/2017 | $1,550.00<br>$8,450.00<br>$10,000.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.64** DRESDNER ROBIN<br>55 LANE ROAD, SUITE 220<br>FAIRFIELD, NJ 07004 | 09/05/2017 | $7,000.00<br>$7,000.00 | Supplier or Vendor |
| **3.65** EAGLE FENCE<br>66 BROADWAY<br>STATEN ISLAND, NY 10310 | 08/17/2017 | $8,500.00<br>$8,500.00 | Supplier or Vendor |
| **3.66** EFCG<br>18 EAST 48TH STREET, 18TH FL<br>NEW YORK, NY 10017 | 08/24/2017<br>09/07/2017 | $7,754.00<br>$2,500.00<br>$10,254.00 | Supplier or Vendor<br>Supplier or Vendor |

Debtor:   **Navillus Tile, Inc.**                                                              Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.67 EMBLEM HEALTH<br>P.O. BOX 2814<br>NEW YORK, NY 10116 | 08/30/2017<br>10/02/2017<br>11/01/2017 | $53,770.65<br>$54,652.06<br>$54,652.06<br>$163,074.77 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.68 ENGINEERED DEVICES CORP.<br>25 BERGEN TURNPIKE<br>RIDGEFIELD PARK, NJ 07660 | 08/23/2017<br>09/15/2017<br>10/11/2017<br>10/16/2017<br>10/23/2017 | $46,254.33<br>$16,988.74<br>$63,709.53<br>$61,111.89<br>$56,381.69<br>$244,446.18 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.69 ETS CONTRACTING, INC.<br>160 CLAY STREET<br>BROOKLYN, NY 11222 | 09/01/2017<br>09/22/2017 | $138,187.95<br>$153,886.70<br>$292,074.65 | Supplier or Vendor<br>Supplier or Vendor |
| 3.70 EXCAVATORS LOCAL 731 BENEFITS<br>34-11 35TH STREET<br>ASTORIA, NY 11106 | 10/06/2017<br>10/06/2017 | $3,242.40<br>$5,512.08<br>$8,754.48 | Employee Benefit<br>Employee Benefit |
| 3.71 EXTECH BUILDING MATERIALS<br>P.O. BOX 51069<br>NEWARK, NJ 07101 | 09/05/2017<br>09/29/2017<br>11/02/2017 | $5,300.11<br>$2,946.72<br>$1,644.86<br>$9,891.69 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.72 FAXA INC<br>6504 SMITH AVE<br>NORTH BERGEN, NJ 07047 | 08/16/2017<br>08/30/2017<br>10/18/2017 | $8,500.00<br>$17,000.00<br>$9,000.00<br>$34,500.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |

Debtor:  **Navillus Tile, Inc.**    Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.73**  FEDERAL EXPRESS | 08/23/2017 | $88.03 | Supplier or Vendor |
| | 08/23/2017 | $745.62 | Supplier or Vendor |
| | 08/23/2017 | $776.30 | Supplier or Vendor |
| | 08/23/2017 | $1,123.28 | Supplier or Vendor |
| | 09/01/2017 | $58.36 | Supplier or Vendor |
| | 09/01/2017 | $239.54 | Supplier or Vendor |
| | 09/01/2017 | $501.85 | Supplier or Vendor |
| | 09/19/2017 | $58.22 | Supplier or Vendor |
| | 09/19/2017 | $212.14 | Supplier or Vendor |
| | 09/19/2017 | $585.34 | Supplier or Vendor |
| | 09/19/2017 | $827.15 | Supplier or Vendor |
| | 09/19/2017 | $1,199.37 | Supplier or Vendor |
| | 09/21/2017 | $827.15 | Supplier or Vendor |
| | 10/04/2017 | $232.18 | Supplier or Vendor |
| | 10/04/2017 | $561.80 | Supplier or Vendor |
| | 10/04/2017 | $2,730.78 | Supplier or Vendor |
| | 10/23/2017 | $1,400.91 | Supplier or Vendor |
| | 10/23/2017 | $1,617.24 | Supplier or Vendor |
| | | $13,785.26 | |
| **3.74**  FELDMAN LUMBER<br>1281 METROPOLITAN AVENUE<br>BROOKLYN, NY 11237 | 08/25/2017 | $90,333.83 | Supplier or Vendor |
| | 09/15/2017 | $86,249.25 | Supplier or Vendor |
| | 09/19/2017 | $1,516.80 | Supplier or Vendor |
| | 10/16/2017 | $123,955.15 | Supplier or Vendor |
| | | $302,055.03 | |
| **3.75**  FERRARA BROS<br>P.O. BOX 419248<br>BOSTON, MA 02241 | 08/15/2017 | $776,914.77 | Supplier or Vendor |
| | 09/15/2017 | $721,601.49 | Supplier or Vendor |
| | 10/13/2017 | $655,967.91 | Supplier or Vendor |
| | 10/18/2017 | $12,090.74 | Supplier or Vendor |
| | | $2,166,574.91 | |
| **3.76**  FERRARA LUMBER CORPORATION<br>56-30 49TH STREET<br>MASPETH, NY 11378 | 08/25/2017 | $16,452.33 | Supplier or Vendor |
| | 09/15/2017 | $182.91 | Supplier or Vendor |
| | | $16,635.24 | |
| **3.77**  GARVIN BROWN INC<br>3002 48TH AVE<br>STE 1<br>LONG ISLAND CITY, NY 11101 | 08/10/2017 | $6,250.93 | Supplier or Vendor |
| | 08/25/2017 | $3,926.41 | Supplier or Vendor |
| | 09/15/2017 | $5,711.10 | Supplier or Vendor |
| | 10/16/2017 | $10,072.69 | Supplier or Vendor |
| | 10/28/2017 | $20.58 | Supplier or Vendor |
| | | $25,981.71 | |

**Part 2.3**    **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.78 GC WAREHOUSE<br>515 S. 4TH AVENUE<br>MOUNT VERNON, NY 10550 | 09/05/2017<br>09/29/2017 | $12,018.84<br>$19,961.30<br>$31,980.14 | Supplier or Vendor<br>Supplier or Vendor |
| 3.79 GENERAL INSULATION<br>3842 REVIEW AVE<br>STE 1<br>LONG ISLAND CITY, NY 11101 | 09/05/2017<br>09/29/2017<br>11/02/2017 | $1,929.73<br>$4,715.76<br>$3,534.52<br>$10,180.01 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.80 GLENWOOD MASON SUPPLY CO.<br>4100 GLENWOOD ROAD<br>BROOKLYN, NY 11210 | 08/24/2017<br>10/02/2017 | $85,215.42<br>$77,233.74<br>$162,449.16 | Supplier or Vendor<br>Supplier or Vendor |
| 3.81 GLOBAL PUMPING CORP.<br>1723 STEIN DRIVE<br>BAYSHORE, NY 11706 | 09/19/2017<br>11/07/2017<br>11/07/2017 | $800.00<br>$800.00<br>$8,525.00<br>$10,125.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.82 GPRS INC<br>7540 NEW WEST ROAD<br>TOLEDO, OH 43617 | 09/05/2017<br>09/29/2017 | $6,300.00<br>$1,800.00<br>$8,100.00 | Supplier or Vendor<br>Supplier or Vendor |
| 3.83 GRASSI & CO.,CPA'S P.C<br>50 JERICHO<br>QUADRANGLE, NY 11753 | 08/16/2017<br>09/29/2017<br>10/05/2017<br>10/24/2017 | $16,274.91<br>$12,695.86<br>$12,260.88<br>$18,515.95<br>$59,747.60 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.84 HALLETTS BUILDING 4 SPE LLC<br>1 BRYANT PARK, 49TH FLOOR<br>NEW YORK, NY 10036 | 09/01/2017<br>10/01/2017 | $20,703.96<br>$20,703.96<br>$41,407.92 | Landlord<br>Landlord |
| 3.85 HALLETTS BUILDING 5 SPE LLC<br>1 BRYANT PARK, 49TH FLOOR<br>NEW YORK, NY 10036 | 09/01/2017<br>10/01/2017 | $14,856.91<br>$14,856.91<br>$29,713.82 | Landlord<br>Landlord |
| 3.86 HERB CHAN | 08/25/2017<br>08/25/2017<br>10/06/2017 | $2,288.11<br>$3,084.91<br>$3,827.80<br>$9,200.82 | Employee<br>Employee<br>Employee |
| 3.87 HILO MATERIAL HANDLING<br>345 OSER AVENUE<br>HAUPPAUGE, NY 11788 | 10/25/2017 | $9,363.26<br>$9,363.26 | Supplier or Vendor |
| 3.88 HILO MATERIAL HANDLING<br>845 S. 1ST STREET<br>RONKONKOMA, NY 11779 | 09/05/2017 | $946.50<br>$946.50 | Supplier or Vendor |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.89** HILTI INC.<br>P.O. BOX 11870<br>NEWARK, NJ 07101 | 08/10/2017<br>08/25/2017<br>09/15/2017<br>10/16/2017 | $32,952.25<br>$58,999.61<br>$68,963.04<br>$46,017.52<br>$206,932.42 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.90** HOHMANN & BARNARD<br>P.O. BOX 3158<br>BOSTON, MA 02241 | 08/25/2017<br>09/15/2017<br>10/16/2017 | $31,972.74<br>$40,382.19<br>$13,493.07<br>$85,848.00 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.91** HOWARD I SHAPIRO & ASSOCIATES<br>266 MERRICK ROAD<br>SUITE 300<br>LYNBROOK, NY 11563 | 08/25/2017<br>09/15/2017<br>10/16/2017 | $15,866.68<br>$32,583.40<br>$12,551.15<br>$61,001.23 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.92** HUICATAO CORP.<br>72 SHARROT AVE, UNIT H<br>STATEN ISLAND, NY 10309 | 09/08/2017 | $19,430.00<br>$19,430.00 | Supplier or Vendor |
| **3.94** HUNTINGON POWER EQUIPMENT<br>P.O. BOX 2040<br>SHELTON, CT 06484 | 09/29/2017<br>10/27/2017 | $99,000.00<br>$198,500.00<br>$297,500.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.93** HUNTINGON POWER<br>P.O. BOX 2040<br>SHELTON, CT 06484 | 09/05/2017 | $206,500.00<br>$206,500.00 | Supplier or Vendor |
| **3.95** INDUSTRIAL FLOORWORKS<br>2447 LONG BEACH ROAD<br>OCEANSIDE, NY 11572 | 11/02/2017 | $9,075.00<br>$9,075.00 | Supplier or Vendor |
| **3.96** INDUSTRIAL U.S.A., INC<br>136 WALLABOUT STREET, SUITE 6A<br>BROOKLYN, NY 11249 | 09/05/2017 | $25,939.01<br>$25,939.01 | Supplier or Vendor |
| **3.97** INFINITE EVENTS RENTALS LLC<br>4480 N.W. 73RD AVE<br>MIAMI, FL 33166 | 09/18/2017 | $27,006.80<br>$27,006.80 | Supplier or Vendor |
| **3.98** IRON WORKERS LOCAL 40361 & 41<br>451 PARK AVE S, 9TH FLOOR<br>NEW YORK, NY 10016 | 09/15/2017<br>09/15/2017<br>09/15/2017<br>10/19/2017 | $2,091.20<br>$7,334.17<br>$8,468.32<br>$13,663.47<br>$31,557.16 | Employee Benefit<br>Employee Benefit<br>Employee Benefit<br>Employee Benefit |
| **3.99** J & S SUPPLY CORP<br>53-02 37TH STREET<br>LONG ISLAND CITY, NY 11101 | 10/16/2017 | $19,090.00<br>$19,090.00 | Supplier or Vendor |

**Part 2.3**      **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.100   J&S CONTRACTING OF MASPETH | 11/02/2017 | $8,000.00 | Supplier or Vendor |
| | | $8,000.00 | |
| 3.102   JAMCOB ELECTRIC LLC<br>1476 ST. PETERS STREET<br>BRONX, NY 10461 | 09/06/2017 | $7,800.00 | Supplier or Vendor |
| | 09/06/2017 | $15,938.00 | Supplier or Vendor |
| | 09/06/2017 | $18,895.05 | Supplier or Vendor |
| | | $42,633.05 | |
| 3.101   J-BAR REINFORCEMENT, INC.<br>46 EDGEMERE AVENUE<br>GREENWOOD LAKE, NY 10925 | 08/16/2017 | $80,000.00 | Supplier or Vendor |
| | 09/20/2017 | $50,000.00 | Supplier or Vendor |
| | | $130,000.00 | |
| 3.103   JETRO<br>565 5TH AVE<br>NEW YORK, NY 10017 | 10/01/2017 | $4,144.02 | Supplier or Vendor |
| | 10/08/2017 | $3,364.63 | Supplier or Vendor |
| | 10/28/2017 | $2,263.20 | Supplier or Vendor |
| | | $9,771.85 | |
| 3.104   JONES DAY<br>250 VESEY ST FL 31<br>NEW YORK, NY 10281 | 09/28/2017 | $700,000.00 | Supplier or Vendor |
| | | $700,000.00 | |
| 3.105   JP SPECIALTIES, INC.<br>P.O. BOX 1507<br>LAKE ELSINORE, CA 92531 | 09/06/2017 | $10,641.16 | Supplier or Vendor |
| | | $10,641.16 | |
| 3.106   K.R.J. CONSULTING<br>159 ARNOLD BLVD<br>HOWELL, NJ 07731 | 08/10/2017 | $21,050.00 | Supplier or Vendor |
| | 09/05/2017 | $11,825.00 | Supplier or Vendor |
| | 09/05/2017 | $30,000.00 | Supplier or Vendor |
| | 09/29/2017 | $7,500.00 | Supplier or Vendor |
| | | $70,375.00 | |
| 3.107   KENNY MCBRIEN | 10/19/2017 | $583.74 | Employee |
| | 10/19/2017 | $649.42 | Employee |
| | 10/19/2017 | $733.18 | Employee |
| | 10/19/2017 | $735.10 | Employee |
| | 10/19/2017 | $955.09 | Employee |
| | 10/31/2017 | $2,413.84 | Employee |
| | 10/31/2017 | $2,622.36 | Employee |
| | 10/31/2017 | $2,622.36 | Employee |
| | 10/31/2017 | $2,622.36 | Employee |
| | 10/31/2017 | $3,496.48 | Employee |
| | | $17,433.93 | |
| 3.108   KG POWER SYSTEMS<br>150 LASER COURT<br>HAUPPAUGE, NY 11788 | 10/18/2017 | $264,147.50 | Supplier or Vendor |
| | | $264,147.50 | |

| **Part 2.3** | **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case** |

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.109 KINGS READY MIX, INC<br>10 POWERHOUSE RD<br>ROSLYN HEIGHTS, NY 11577 | 08/28/2017<br>09/15/2017<br>10/16/2017<br>10/18/2017 | $46,050.37<br>$516.07<br>$2,597.76<br>$13,524.45<br>$62,688.65 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.110 KONICA MINOLTA BUSINESS<br>10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL 32256 | 08/29/2017<br>08/30/2017<br>09/22/2017 | $3,784.77<br>$4,132.62<br>$3,784.77<br>$11,702.16 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.111 LAMAY & SONS<br>160 W 10TH STREET<br>HUNTINGTON STATION, NY 11740 | 10/01/2017<br>10/01/2017<br>10/08/2017<br>10/28/2017<br>10/28/2017<br>11/07/2017 | $669.13<br>$3,529.23<br>$748.15<br>$4,487.38<br>$24,530.93<br>$1,705.42<br>$35,670.24 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.112 LIFTING UP MANAGEMENT LLC<br>201 RICHARDS STREET, SUITE 107<br>BROOKLYN, NY 11231 | 09/19/2017 | $9,450.00<br>$9,450.00 | Supplier or Vendor |
| 3.113 LIVING THE DREAM FILMS<br>46 EDGEMORE AVENUE<br>GREENWOOD LAKE, NY 10925 | 08/14/2017<br>08/14/2017 | $60,000.00<br>$60,000.00<br>$120,000.00 | Supplier or Vendor<br>Supplier or Vendor |
| 3.114 LOCAL 282 ANNUITY FUND<br>2500 MARCUS AVENUE<br>LAKE SUCCESS, NY 11042 | 08/24/2017<br>09/13/2017<br>10/19/2017 | $9,790.43<br>$12,470.08<br>$10,444.20<br>$32,704.71 | Employee Benefit<br>Employee Benefit<br>Employee Benefit |
| 3.115 LOCAL 282 PENSION FUND<br>2500 MARCUS AVENUE<br>LAKE SUCCESS, NY 11042 | 08/24/2017<br>09/13/2017<br>10/19/2017 | $6,974.75<br>$8,883.75<br>$7,440.50<br>$23,299.00 | Employee Benefit<br>Employee Benefit<br>Employee Benefit |
| 3.116 LOCAL 282 WELFARE FUND<br>2500 MARCUS AVENUE<br>LAKE SUCCESS, NY 11042 | 08/24/2017<br>09/18/2017<br>10/19/2017 | $9,916.28<br>$12,630.38<br>$10,578.45<br>$33,125.11 | Employee Benefit<br>Employee Benefit<br>Employee Benefit |
| 3.117 LOCAL 7 CLEARING ACCOUNT<br>253 WEST 35TH STREET, 12TH FLOOR<br>NEW YORK, NY 10001 | 08/24/2017<br>09/13/2017<br>10/19/2017 | $57,395.48<br>$61,823.68<br>$52,626.40<br>$171,845.56 | Employee Benefit<br>Employee Benefit<br>Employee Benefit |

**Part 2.3**        **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.118** LONG ISLAND FIREPROOF DOOR<br>5 HARBOR PARK DRIVE<br>PORT WASHINGTON, NY 11050 | 09/05/2017 | $14,217.00<br>$14,217.00 | Supplier or Vendor |
| **3.119** M&D FIREDOOR<br>BROOKLYN NAVY YARD, BLDG #500<br>63 FLUSHING AVE, UNIT 139<br>BROOKLYN, NY 11205 | 09/05/2017<br>09/29/2017 | $9,167.68<br>$9,167.68<br>$18,335.36 | Supplier or Vendor<br>Supplier or Vendor |
| **3.120** MARJAM SUPPLY<br>885 CONKLIN STREET<br>FARMINGDALE, NY 11735 | 09/05/2017<br>09/29/2017<br>11/03/2017 | $12,773.03<br>$37,301.00<br>$34,621.79<br>$84,695.82 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |

Debtor:  **Navillus Tile, Inc.**                                                                           Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.121** MASON TENDERS DISTRICT COUNCIL | 08/28/2017 | $122.34 | Employee Benefit |
| 520 8TH AVE., #650 | 08/28/2017 | $203.90 | Employee Benefit |
| NEW YORK, NY 10018 | 08/28/2017 | $428.19 | Employee Benefit |
| | 08/28/2017 | $582.75 | Employee Benefit |
| | 08/28/2017 | $764.63 | Employee Benefit |
| | 08/28/2017 | $867.65 | Employee Benefit |
| | 08/28/2017 | $1,489.25 | Employee Benefit |
| | 08/28/2017 | $2,072.00 | Employee Benefit |
| | 08/28/2017 | $2,110.85 | Employee Benefit |
| | 08/28/2017 | $2,887.85 | Employee Benefit |
| | 08/28/2017 | $3,897.95 | Employee Benefit |
| | 08/28/2017 | $4,001.55 | Employee Benefit |
| | 08/28/2017 | $6,099.45 | Employee Benefit |
| | 08/28/2017 | $28,510.70 | Employee Benefit |
| | 08/28/2017 | $550,701.68 | Employee Benefit |
| | 08/29/2017 | $866.58 | Employee Benefit |
| | 08/29/2017 | $4,998.70 | Employee Benefit |
| | 09/29/2017 | $25.90 | Employee Benefit |
| | 09/29/2017 | $50.98 | Employee Benefit |
| | 09/29/2017 | $90.65 | Employee Benefit |
| | 09/29/2017 | $163.12 | Employee Benefit |
| | 09/29/2017 | $203.90 | Employee Benefit |
| | 09/29/2017 | $234.49 | Employee Benefit |
| | 09/29/2017 | $414.40 | Employee Benefit |
| | 09/29/2017 | $984.20 | Employee Benefit |
| | 09/29/2017 | $1,427.30 | Employee Benefit |
| | 09/29/2017 | $1,800.05 | Employee Benefit |
| | 09/29/2017 | $2,292.15 | Employee Benefit |
| | 09/29/2017 | $3,755.50 | Employee Benefit |
| | 09/29/2017 | $3,833.20 | Employee Benefit |
| | 09/29/2017 | $4,260.55 | Employee Benefit |
| | 09/29/2017 | $5,840.45 | Employee Benefit |
| | 09/29/2017 | $9,945.60 | Employee Benefit |
| | 09/29/2017 | $40,683.20 | Employee Benefit |
| | 09/29/2017 | $829,204.85 | Employee Benefit |
| | 10/30/2017 | $615,445.10 | Employee Benefit |
| | | $2,131,261.61 | |

| Part 2.3 | **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case** |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.122** MECO ELECTRIC CO., INC.<br>56 WEST STREET<br>STATEN ISLAND, NY 10310 | 08/31/2017 | $100,000.00 | Supplier or Vendor |
| | 09/07/2017 | $150,000.00 | Supplier or Vendor |
| | 09/15/2017 | $493,906.05 | Supplier or Vendor |
| | 10/05/2017 | $647,687.20 | Supplier or Vendor |
| | 10/31/2017 | $461,415.00 | Supplier or Vendor |
| | | $1,853,008.25 | |
| **3.123** MELICK-TULLY & ASSOCIATES, P.C<br>117 CANAL ROAD<br>SOUTH BAND BROOK, NJ 08880 | 09/29/2017 | $11,809.15 | Supplier or Vendor |
| | | $11,809.15 | |
| **3.124** MENDRICH CONSTRUCTION SERVICES<br>7521 6TH AVENUE<br>BROOKLYN, NY 11209 | 09/11/2017 | $14,583.33 | Supplier or Vendor |
| | 09/13/2017 | $2,696.98 | Supplier or Vendor |
| | 10/03/2017 | $14,583.33 | Supplier or Vendor |
| | 10/13/2017 | $2,509.60 | Supplier or Vendor |
| | | $34,373.24 | |
| **3.125** MESSINA ASPHALT CORP.<br>18-50 42ND STREET<br>ASTORIA, NY 11105 | 09/07/2017 | $11,875.00 | Supplier or Vendor |
| | | $11,875.00 | |
| **3.126** METAL LATHERS LOCAL 46 FUNDS<br>61-02 32ND AVE<br>WOODSIDE, NY 11377 | 09/06/2017 | $1,083.84 | Employee Benefit |
| | 09/06/2017 | $1,379.52 | Employee Benefit |
| | 09/06/2017 | $2,890.24 | Employee Benefit |
| | 09/06/2017 | $6,774.00 | Employee Benefit |
| | 09/06/2017 | $8,658.72 | Employee Benefit |
| | 09/06/2017 | $9,032.00 | Employee Benefit |
| | 09/06/2017 | $9,032.00 | Employee Benefit |
| | 09/06/2017 | $12,283.52 | Employee Benefit |
| | 09/06/2017 | $44,088.18 | Employee Benefit |
| | 09/06/2017 | $324,902.60 | Employee Benefit |
| | 10/10/2017 | $43,509.44 | Employee Benefit |
| | 10/10/2017 | $288,654.50 | Employee Benefit |
| | | $752,288.56 | |
| **3.127** METAL PARTNERS REBAR<br>METAL PARTNERS INTERNATIONAL<br>P.O. BOX 71800<br>CHICAGO, IL 60694 | 09/05/2017 | $19,477.05 | Supplier or Vendor |
| | 09/29/2017 | $225.00 | Supplier or Vendor |
| | 11/02/2017 | $56,226.94 | Supplier or Vendor |
| | | $75,928.99 | |
| **3.128** MFS CONSULTING ENGINEERS<br>2780 HAMILTON BLVD.<br>SOUTH PLAINFIELD, NJ 07080 | 09/05/2017 | $4,450.00 | Supplier or Vendor |
| | 09/29/2017 | $12,136.25 | Supplier or Vendor |
| | 11/02/2017 | $18,392.50 | Supplier or Vendor |
| | | $34,978.75 | |

| **Part 2.3** | **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case** |
| :--- | :--- |

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
| :--- | :--- | :--- | :--- |
| 3.129  MICHAEL DOLCIMOSCILO | 09/13/2017 | $4,000.00 | Employee |
| | 10/10/2017 | $3,000.00 | Employee |
| | 10/10/2017 | $4,000.00 | Employee |
| | | $11,000.00 | |
| 3.130  MICHELS & WALDRON ASSOC. LLC<br>645 WESTWOOD AVE<br>RIVERDALE, NJ 07675 | 09/11/2017 | $6,250.00 | Supplier or Vendor |
| | 09/22/2017 | $10,000.00 | Supplier or Vendor |
| | | $16,250.00 | |
| 3.131  MIDTOWN TERRAZZO<br>121 PATTERSON STREET<br>HILLSDALE, NJ 07642 | 09/07/2017 | $49,735.73 | Supplier or Vendor |
| | | $49,735.73 | |
| 3.132  MILER DRUCK<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | 08/22/2017 | $31,235.55 | Supplier or Vendor |
| | 09/06/2017 | $39,988.12 | Supplier or Vendor |
| | 09/29/2017 | $46,969.24 | Supplier or Vendor |
| | | $118,192.91 | |
| 3.133  MINA GEORGE ASAAD | 09/14/2017 | $355.50 | Employee |
| | 09/14/2017 | $799.29 | Employee |
| | 10/02/2017 | $2,320.70 | Employee |
| | 10/02/2017 | $2,511.78 | Employee |
| | 10/04/2017 | $402.99 | Employee |
| | 10/04/2017 | $797.79 | Employee |
| | 10/26/2017 | $1,738.55 | Employee |
| | 10/26/2017 | $2,336.29 | Employee |
| | | $11,262.89 | |
| 3.134  MLB DOOR & HARDWARE<br>103-02 93RD STREET<br>OZONE PARK, NY 11417 | 08/30/2017 | $1,225.00 | Supplier or Vendor |
| | 09/29/2017 | $1,225.00 | Supplier or Vendor |
| | 10/06/2017 | $4,217.85 | Supplier or Vendor |
| | 10/06/2017 | $14,500.00 | Supplier or Vendor |
| | 10/06/2017 | $26,700.49 | Supplier or Vendor |
| | | $47,868.34 | |
| 3.135  MORNINGSIDE FORENSICS, INC.<br>315 E 80TH STREET, SUITE 4J<br>NEW YORK, NY 10075 | 08/10/2017 | $30,375.00 | Supplier or Vendor |
| | | $30,375.00 | |
| 3.136  MORROW EQUIPMENT COMP LLC<br>P.O. BOX 3306<br>SALEM, OR 97302 | 09/05/2017 | $13,268.16 | Supplier or Vendor |
| | 09/29/2017 | $11,102.53 | Supplier or Vendor |
| | | $24,370.69 | |
| 3.137  MR. SAFETY NET<br>199 LEE AVENUE, #672<br>BROOKLYN, NY 11211 | 08/30/2017 | $8,328.95 | Supplier or Vendor |
| | 10/16/2017 | $9,254.38 | Supplier or Vendor |
| | | $17,583.33 | |

Debtor:   **Navillus Tile, Inc.**                                                          Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.138** NEW ENGLAND DRY CONCRETE, LLC<br>153 TAXTER RD<br>IRVINGTON, NY 10533 | 08/25/2017 | $48,705.00<br>$48,705.00 | Supplier or Vendor |
| **3.139** NEW STEEL DISTRIBUTORS<br>900 CIRCLE 75 PARKWAY<br>ATLANTA, GA 30339 | 10/13/2017 | $19,872.00<br>$19,872.00 | Supplier or Vendor |
| **3.140** NEW YORK CONCRETE WASHOUT SYS<br>179 RYERSON AVENUE<br>PATERSON, NJ 07502 | 08/25/2017<br>09/15/2017<br>10/16/2017<br>10/19/2017 | $8,041.51<br>$1,306.50<br>$4,572.75<br>$280.90<br>$14,201.66 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.141** NEW YORK SAND & STONE LLC<br>5700 47TH ST<br>MASPETH, NY 11378 | 08/25/2017<br>09/25/2017 | $3,045.85<br>$5,966.27<br>$9,012.12 | Supplier or Vendor<br>Supplier or Vendor |
| **3.142** NEW YORK STATE SALES TAX<br>STATE PROCESSING CENTER<br>PO BOX 15555<br>ALBANY, NY 12212 | 08/18/2017<br>09/21/2017<br>10/23/2017 | $676.50<br>$24,439.47<br>$20,758.38<br>$45,874.35 | Taxing Authority<br>Taxing Authority<br>Taxing Authority |
| **3.143** NEW YORK UNIVERSITY<br>70 WASHINGTON SQUARE SOUTH<br>NEW YORK, NY 10012 | 10/24/2017<br>10/24/2017 | $21,259.00<br>$24,791.00<br>$46,050.00 | Supplier or Vendor<br>Supplier or Vendor |
| **3.144** NYC DEPARTMENT OF FINANCE<br>P.O. BOX 680<br>NEWARK, NJ 07101 | 08/29/2017<br>09/14/2017<br>09/28/2017<br>09/28/2017 | $65.00<br>$325,965.00<br>$153.74<br>$2,349.83<br>$328,533.57 | Taxing Authority<br>Taxing Authority<br>Taxing Authority<br>Taxing Authority |
| **3.145** NYCON SUPPLY CORP.<br>P.O. BOX 419529<br>BOSTON, MA 02241 | 10/13/2017 | $31,112.25<br>$31,112.25 | Supplier or Vendor |

Debtor:  **Navillus Tile, Inc.**                                                                                                    Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.146 NYDCC BENEFIT FUND<br>ATTN LUKE POWERS, EMPLOYER SERVICES DIR<br>395 HUDSON ST<br>LBBY 3<br>NEW YORK, NY 10014 | 08/11/2017 | $4,615.31 | Employee Benefit |
| | 08/11/2017 | $170,107.27 | Employee Benefit |
| | 08/14/2017 | $62.27 | Employee Benefit |
| | 08/14/2017 | $1,808.40 | Employee Benefit |
| | 08/21/2017 | $4,112.10 | Employee Benefit |
| | 08/21/2017 | $150,230.91 | Employee Benefit |
| | 08/22/2017 | $6.31 | Employee Benefit |
| | 08/22/2017 | $136.48 | Employee Benefit |
| | 08/28/2017 | $4,733.22 | Employee Benefit |
| | 08/28/2017 | $167,857.34 | Employee Benefit |
| | 09/05/2017 | $3,758.82 | Employee Benefit |
| | 09/05/2017 | $139,254.51 | Employee Benefit |
| | 09/11/2017 | $3,384.74 | Employee Benefit |
| | 09/11/2017 | $130,026.24 | Employee Benefit |
| | 09/20/2017 | $3,060.07 | Employee Benefit |
| | 09/20/2017 | $4,110.19 | Employee Benefit |
| | 09/20/2017 | $114,673.56 | Employee Benefit |
| | 09/20/2017 | $152,885.16 | Employee Benefit |
| | 09/29/2017 | $12.33 | Employee Benefit |
| | 09/29/2017 | $375.28 | Employee Benefit |
| | 10/03/2017 | $3,929.13 | Employee Benefit |
| | 10/03/2017 | $143,612.32 | Employee Benefit |
| | 10/12/2017 | $2,271.33 | Employee Benefit |
| | 10/12/2017 | $96,480.14 | Employee Benefit |
| | 10/19/2017 | $5,061.03 | Employee Benefit |
| | 10/19/2017 | $176,046.74 | Employee Benefit |
| | 10/25/2017 | $5,255.88 | Employee Benefit |
| | 10/25/2017 | $180,006.10 | Employee Benefit |
| | 10/31/2017 | $4,889.19 | Employee Benefit |
| | 10/31/2017 | $167,817.40 | Employee Benefit |
| | | $1,840,579.77 | |
| 3.147 OPCMIA LOCAL 262 GENERAL BEN<br>3233 LACONIA AVENUE<br>BRONX, NY 10469 | 08/24/2017 | $8,236.40 | Employee Benefit |
| | 10/06/2017 | $27,931.92 | Employee Benefit |
| | 10/19/2017 | $13,009.00 | Employee Benefit |
| | | $49,177.32 | |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.148 OPERATING ENGINEERS LOCAL 14<br>141-57 NORTHERN BLVD<br>FLUSHING, NY 11354 | 08/15/2017 | $35,751.80 | Employee Benefit |
| | 08/22/2017 | $34,636.50 | Employee Benefit |
| | 08/30/2017 | $34,207.90 | Employee Benefit |
| | 09/12/2017 | $59,668.90 | Employee Benefit |
| | 09/19/2017 | $37,377.35 | Employee Benefit |
| | 09/20/2017 | $7,456.50 | Employee Benefit |
| | 09/26/2017 | $37,566.60 | Employee Benefit |
| | 10/03/2017 | $31,540.95 | Employee Benefit |
| | 10/23/2017 | $87,498.25 | Employee Benefit |
| | 10/24/2017 | $41,246.30 | Employee Benefit |
| | | $406,951.05 | |
| 3.149 OPERATING ENGINEERS LOCAL 15<br>44-40 11TH STREET<br>LONG ISLAND CITY, NY 11101 | 08/15/2017 | $7,700.44 | Employee Benefit |
| | 08/15/2017 | $8,618.12 | Employee Benefit |
| | 08/22/2017 | $6,670.62 | Employee Benefit |
| | 08/22/2017 | $9,410.50 | Employee Benefit |
| | 08/30/2017 | $12,765.13 | Employee Benefit |
| | 09/12/2017 | $1,799.58 | Employee Benefit |
| | 09/12/2017 | $14,241.80 | Employee Benefit |
| | 09/12/2017 | $14,265.66 | Employee Benefit |
| | 09/19/2017 | $1,210.00 | Employee Benefit |
| | 09/19/2017 | $7,447.80 | Employee Benefit |
| | 09/19/2017 | $8,154.66 | Employee Benefit |
| | 09/26/2017 | $1,224.40 | Employee Benefit |
| | 09/26/2017 | $6,855.46 | Employee Benefit |
| | 09/26/2017 | $7,317.65 | Employee Benefit |
| | 10/03/2017 | $1,309.82 | Employee Benefit |
| | 10/03/2017 | $5,201.70 | Employee Benefit |
| | 10/03/2017 | $8,282.85 | Employee Benefit |
| | 10/17/2017 | $2,999.82 | Employee Benefit |
| | 10/17/2017 | $16,678.36 | Employee Benefit |
| | 10/17/2017 | $17,316.33 | Employee Benefit |
| | 10/24/2017 | $1,224.40 | Employee Benefit |
| | 10/24/2017 | $9,192.86 | Employee Benefit |
| | 10/24/2017 | $9,494.96 | Employee Benefit |
| | | $179,382.92 | |
| 3.150 ORANGE FLOOD CONTROL<br>48 BI-STATE PLAZA<br>SUITE 256<br>OLD TAPPAN, NJ 07675 | 09/05/2017 | $159,831.65 | Supplier or Vendor |
| | 10/11/2017 | $151,659.31 | Supplier or Vendor |
| | | $311,490.96 | |

| **Part 2.3** | **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case** |

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.151 PACKAGE PAVEMENT CO., INC. <br> P.O. BOX 408 <br> STORMVILLE, NY 12582 | 08/25/2017 <br> 09/15/2017 <br> 10/16/2017 <br> 11/02/2017 | $140,642.71 <br> $44,421.86 <br> $80,668.93 <br> $7,562.25 <br> $273,295.75 | Supplier or Vendor <br> Supplier or Vendor <br> Supplier or Vendor <br> Supplier or Vendor |
| 3.152 PADRAIG NAUGHTON | 08/18/2017 <br> 08/18/2017 <br> 08/18/2017 <br> 09/29/2017 <br> 10/05/2017 <br> 10/05/2017 <br> 10/31/2017 | $1,183.56 <br> $1,375.00 <br> $2,991.95 <br> $2,168.02 <br> $1,125.00 <br> $1,475.50 <br> $1,375.00 <br> $11,694.03 | Employee <br> Employee <br> Employee <br> Employee <br> Employee <br> Employee <br> Employee |
| 3.153 PAVERS FUNDS BENEFIT ACCT <br> 136-25 37TH AVE. <br> FLUSHING, NY 11354 | 08/22/2017 <br> 09/13/2017 <br> 10/06/2017 | $5,203.75 <br> $7,514.22 <br> $5,661.68 <br> $18,379.65 | Employee Benefit <br> Employee Benefit <br> Employee Benefit |
| 3.154 PAYLESS SIGNS NY, LLC <br> 6117 169TH STREET <br> 3RD FLOOR <br> FRESH MEADOWS, NY 11365 | 09/05/2017 <br> 09/29/2017 | $3,499.00 <br> $7,686.00 <br> $11,185.00 | Supplier or Vendor <br> Supplier or Vendor |
| 3.155 PECKAR & ABRAMSON <br> 70 GRAND AVENUE <br> RIVER EDGE, NJ 07661 | 08/25/2017 <br> 09/15/2017 <br> 10/16/2017 | $37,761.00 <br> $22,853.00 <br> $16,803.00 <br> $77,417.00 | Supplier or Vendor <br> Supplier or Vendor <br> Supplier or Vendor |
| 3.156 PERI FORMWORK SYSTEMS INC. <br> 62149 COLLECTION CENTER DRIVE <br> FORMWORK AND SHORING <br> CHICAGO, IL 60693 | 09/14/2017 <br> 10/18/2017 | $67,358.78 <br> $61,900.80 <br> $129,259.58 | Supplier or Vendor <br> Supplier or Vendor |
| 3.157 PLANET WASTE SERVICES INC. <br> 5912 57TH ST 2ND FL <br> MASPETH, NY 11378 | 08/29/2017 <br> 09/15/2017 | $8,400.00 <br> $1,450.00 <br> $9,850.00 | Supplier or Vendor <br> Supplier or Vendor |
| 3.158 PMC REBAR INC <br> 47 WOODCHUCK HOLLOW COURT <br> PORT JEFFERSON, NY 11777 | 09/15/2017 | $250,000.00 <br> $250,000.00 | Supplier or Vendor |
| 3.159 POINTERS,CLEANER,CAULKER FUND <br> 4 CT SQUARE W # 2 <br> LONG ISLAND CITY, NY 11101 | 08/24/2017 <br> 09/13/2017 | $8,024.64 <br> $15,329.12 <br> $23,353.76 | Supplier or Vendor <br> Supplier or Vendor |

Debtor:   **Navillus Tile, Inc.**                                                                              Case number: **17-13162**

**Part 2.3**       **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.160 PORCELANOSA USA<br>600 ROUTE 17N<br>RAMSEY, NJ 07652 | 09/06/2017<br>09/29/2017 | $7,208.50<br>$3,104.21<br>$10,312.71 | Supplier or Vendor<br>Supplier or Vendor |
| 3.161 POWER PAK CIVIL & SAFETY<br>225 NORTH ROUTE 303<br>UNIT 108<br>CONGERS, NY 10920 | 08/25/2017<br>08/25/2017<br>09/15/2017<br>10/17/2017 | $4,950.34<br>$17,432.31<br>$2,021.37<br>$20,664.81<br>$45,068.83 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.162 PRECISION CONCRETE PUMPING,INC<br>P.O. BOX 6970<br>ALBANY, NY 12200 | 09/05/2017<br>09/29/2017<br>10/27/2017 | $73,001.86<br>$61,070.21<br>$75,987.96<br>$210,060.03 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.163 PRO TILE DISTRIBUTORS, INC<br>230 EAST 7TH STREET<br>MOUNT VERNON, NY 10550 | 09/14/2017<br>10/02/2017 | $99,079.03<br>$78,109.51<br>$177,188.54 | Supplier or Vendor<br>Supplier or Vendor |
| 3.164 QUEST CONCRETE CORP<br>3 VINCENT COURT<br>EAST NORPTHPORT, NY 11731 | 08/31/2017<br>10/13/2017 | $20,000.00<br>$31,537.95<br>$51,537.95 | Supplier or Vendor<br>Supplier or Vendor |
| 3.165 R PROMOTIONS<br>80 SKYLINE DR<br>UNIT 202<br>PLAINVIEW, NY 11803 | 09/05/2017<br>11/02/2017 | $3,841.11<br>$3,470.10<br>$7,311.21 | Supplier or Vendor<br>Supplier or Vendor |
| 3.166 R.A. TARGET PAINTING<br>510 MEEKER AVE<br>BROOKLYN, NY 11222 | 08/16/2017 | $7,600.00<br>$7,600.00 | Supplier or Vendor |
| 3.167 RAPID STEEL SUPPLY CORP.<br>49-63 30TH STREET<br>LONG ISLAND CITY, NY 11101 | 08/24/2017<br>09/15/2017<br>10/17/2017 | $57,774.34<br>$13,994.21<br>$37,552.65<br>$109,321.20 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.168 REGENCY RECYCLING CORP.<br>248-10 BROOKVILLE BLVD<br>ROSEDALE, NY 11422 | 08/25/2017<br>10/17/2017 | $11,749.56<br>$37,383.27<br>$49,132.83 | Supplier or Vendor<br>Supplier or Vendor |
| 3.169 ROBERT SODANO | 09/14/2017<br>10/06/2017<br>10/11/2017 | $2,514.74<br>$3,179.38<br>$2,063.77<br>$7,757.89 | Employee<br>Employee<br>Employee |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
| --- | --- |

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
| --- | --- | --- | --- |
| **3.170** ROMAN STONE CONSTRUCTION<br>85 SOUTH 4TH ST<br>BAYSHORE, NY 11706 | 08/28/2017 | $5,900.00 | Supplier or Vendor |
| | 09/05/2017 | $5,900.00 | Supplier or Vendor |
| | 09/08/2017 | $5,900.00 | Supplier or Vendor |
| | 09/12/2017 | $3,250.00 | Supplier or Vendor |
| | 09/19/2017 | $5,900.00 | Supplier or Vendor |
| | 09/19/2017 | $10,166.00 | Supplier or Vendor |
| | 10/11/2017 | $3,246.50 | Supplier or Vendor |
| | 10/11/2017 | $13,480.00 | Supplier or Vendor |
| | | $53,742.50 | |
| **3.171** ROOFERS LOCAL UNION NO.8 FUND<br>3 GATEWAY CENTER<br>401 LIBERTY AVE, SUITE 1200<br>PITTSBURGH, PA 15222 | 08/24/2017 | $3,840.48 | Employee Benefit |
| | 08/24/2017 | $4,656.18 | Employee Benefit |
| | | $8,496.66 | |
| **3.172** RUNAWAY TIRE SERVICE<br>41-15 19TH. AVENUE<br>ASTORIA, NY 11105 | 08/25/2017 | $8,959.89 | Supplier or Vendor |
| | 09/06/2017 | $27.22 | Supplier or Vendor |
| | 09/15/2017 | $1,054.33 | Supplier or Vendor |
| | 10/17/2017 | $88.55 | Supplier or Vendor |
| | | $10,129.99 | |
| **3.173** SAS STRESSTEEL INC<br>100 NEW DUTCH LANE<br>FAIRFIELD, NJ 07004 | 09/05/2017 | $32,050.26 | Supplier or Vendor |
| | 11/02/2017 | $128.25 | Supplier or Vendor |
| | | $32,178.51 | |
| **3.174** SATELLITE PHONE STOR<br>1414 STAMIAMI TRAIL<br>SARATOSA, NY 34239 | 09/28/2017 | $17,024.52 | Supplier or Vendor |
| | | $17,024.52 | |
| **3.175** SCHANKER AND HOCHBERG, P.C<br>27 WEST NECK ROAD<br>P.O. BOX 1905<br>HUNTINGTON, NY 11743 | 10/12/2017 | $11,125.00 | Supplier or Vendor |
| | | $11,125.00 | |
| **3.176** SECURE WORKERS | 10/01/2017 | $5,000.00 | Supplier or Vendor |
| | 10/08/2017 | $499.00 | Supplier or Vendor |
| | 10/27/2017 | $2,200.00 | Supplier or Vendor |
| | | $7,699.00 | |
| **3.177** SHENFIELD STUDIO<br>6361 THOMPSON RD<br>SYRACUSE, NY 13206 | 09/05/2017 | $20,000.00 | Supplier or Vendor |
| | 10/12/2017 | $10,000.00 | Supplier or Vendor |
| | | $30,000.00 | |
| **3.178** SIEFERT ASSOCIATES LLC<br>180 CHURCH ST<br>STE PH1<br>NAUGATUCK, CT 06770 | 09/05/2017 | $4,301.00 | Supplier or Vendor |
| | 11/02/2017 | $10,216.50 | Supplier or Vendor |
| | | $14,517.50 | |

Debtor:   **Navillus Tile, Inc.**                                                                 Case number: **17-13162**

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.179 SIGNATURE BANK<br>900 STEWART AVE STE 302<br>GARDEN CITY, NY 11530 | 08/18/2017 | $3,193.88 | Supplier or Vendor |
| | 08/31/2017 | $167.47 | Supplier or Vendor |
| | 09/01/2017 | $2,930.84 | Supplier or Vendor |
| | 09/05/2017 | $1,343.06 | Supplier or Vendor |
| | 09/29/2017 | $148.63 | Supplier or Vendor |
| | 10/02/2017 | $2,930.84 | Supplier or Vendor |
| | 10/05/2017 | $1,343.06 | Supplier or Vendor |
| | | $12,057.78 | |
| 3.180 SPECTRUM BUSINESS<br>400 ATLANTIC ST<br>STAMFORD, CT 06901 | 08/10/2017 | $219.91 | Supplier or Vendor |
| | 08/14/2017 | $206.29 | Supplier or Vendor |
| | 08/24/2017 | $99.66 | Supplier or Vendor |
| | 08/24/2017 | $1,967.15 | Supplier or Vendor |
| | 09/11/2017 | $159.45 | Supplier or Vendor |
| | 09/11/2017 | $219.91 | Supplier or Vendor |
| | 09/11/2017 | $299.69 | Supplier or Vendor |
| | 09/18/2017 | $206.29 | Supplier or Vendor |
| | 09/18/2017 | $1,719.60 | Supplier or Vendor |
| | 09/22/2017 | $206.11 | Supplier or Vendor |
| | 10/04/2017 | $159.37 | Supplier or Vendor |
| | 10/04/2017 | $299.36 | Supplier or Vendor |
| | 10/09/2017 | $219.81 | Supplier or Vendor |
| | 10/13/2017 | $206.49 | Supplier or Vendor |
| | 10/23/2017 | $184.96 | Supplier or Vendor |
| | 10/23/2017 | $1,705.53 | Supplier or Vendor |
| | | $8,079.58 | |
| 3.181 SPRINT<br>6391 SPRINT PARKWAY<br>OVERLAND PARK, KS 66251 | 09/11/2017 | $6,031.82 | Supplier or Vendor |
| | 10/04/2017 | $2,697.38 | Supplier or Vendor |
| | | $8,729.20 | |
| 3.182 STEP UP SCAFFOLD<br>54-20 50TH STREET<br>MASPETH, NY 11378 | 10/01/2017 | $56,442.62 | Supplier or Vendor |
| | 10/08/2017 | $5,398.51 | Supplier or Vendor |
| | 10/28/2017 | $25,437.03 | Supplier or Vendor |
| | | $87,278.16 | |
| 3.183 STILLWELL SUPPLY CORP.<br>44-68 VERNON BLVD.<br>LONG ISLAND CITY, NY 11101 | 09/05/2017 | $40,996.59 | Supplier or Vendor |
| | 09/29/2017 | $119,633.16 | Supplier or Vendor |
| | | $160,629.75 | |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.184 STONE SOLUTIONS<br>904 RT 82, ST. 7<br>HOPEWELL JUNCTION, NY 12533 | 08/22/2017<br>09/12/2017<br>09/29/2017<br>10/18/2017<br>11/02/2017 | $30,234.50<br>$1,144.48<br>$59,375.00<br>$20,000.00<br>$14,147.00<br>$124,900.98 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.185 STRESSBAR SYSTEM INTER. LLC<br>670 BERGEN BLVD<br>RIDGEFIELD, NJ 07657 | 09/05/2017<br>10/02/2017 | $65,720.49<br>$15,675.89<br>$81,396.38 | Supplier or Vendor<br>Supplier or Vendor |
| 3.186 SUMMIT LAND SURVEYING<br>64 VIRGINIA AVENUE<br>DOBBS FERRY, NY 10522 | 09/05/2017<br>11/02/2017 | $3,100.00<br>$17,150.00<br>$20,250.00 | Supplier or Vendor<br>Supplier or Vendor |
| 3.187 SUNBELT RENTALS<br>P.O. BOX 409211<br>ATLANTA, GA 30384 | 08/25/2017<br>09/15/2017<br>10/17/2017 | $36,184.12<br>$12,035.63<br>$48,482.42<br>$96,702.17 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.188 SWING STAGING, INC.<br>PO BOX 1897<br>LONG ISLAND CITY, NY 11101 | 08/28/2017<br>09/05/2017<br>09/29/2017 | $228.64<br>$13,990.44<br>$1,087.49<br>$15,306.57 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.189 TANNER BOLT & NUT CORP.<br>714 MONTAUK AVENUE<br>BROOKLYN, NY 11208 | 08/25/2017<br>09/15/2017<br>10/11/2017<br>10/17/2017 | $7,941.45<br>$6,403.76<br>$5,363.27<br>$14,067.02<br>$33,775.50 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.190 TEC CRETE TRANSIT-MIX CORP.<br>4673 METROPOLITAN AVE.<br>RIDGEWOOD, NY 11385 | 09/01/2017<br>11/02/2017 | $142,575.05<br>$3,684.46<br>$146,259.51 | Supplier or Vendor<br>Supplier or Vendor |
| 3.191 TECTONIC ENG & SURV CONSULT<br>P.O. BOX 37<br>MOUNTAINVILLE, NY 10953 | 08/25/2017<br>09/14/2017<br>09/29/2017 | $30,833.91<br>$17,274.06<br>$13,654.50<br>$61,762.47 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| 3.192 THE BILCO COMPANY<br>P.O. BOX 848668<br>BOSTON, MA 2284 | 09/29/2017<br>10/08/2017 | $4,464.00<br>$3,968.49<br>$8,432.49 | Supplier or Vendor<br>Supplier or Vendor |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.193  THE HOME DEPOT<br>LONG ISLAND CITY, NY 11101 | 08/28/2017 | $26.00 | Supplier or Vendor |
| | 08/28/2017 | $64.13 | Supplier or Vendor |
| | 08/28/2017 | $77.26 | Supplier or Vendor |
| | 08/28/2017 | $667.26 | Supplier or Vendor |
| | 08/28/2017 | $4,620.29 | Supplier or Vendor |
| | 09/28/2017 | $5.40 | Supplier or Vendor |
| | 09/28/2017 | $89.24 | Supplier or Vendor |
| | 09/28/2017 | $442.03 | Supplier or Vendor |
| | 09/28/2017 | $718.11 | Supplier or Vendor |
| | 09/28/2017 | $1,327.15 | Supplier or Vendor |
| | 09/28/2017 | $4,656.54 | Supplier or Vendor |
| | 10/01/2017 | $928.64 | Supplier or Vendor |
| | 10/01/2017 | $1,044.81 | Supplier or Vendor |
| | 10/01/2017 | $1,307.55 | Supplier or Vendor |
| | 10/19/2017 | $109.96 | Supplier or Vendor |
| | 10/28/2017 | $30.42 | Supplier or Vendor |
| | 10/28/2017 | $52.94 | Supplier or Vendor |
| | 10/28/2017 | $72.53 | Supplier or Vendor |
| | 10/28/2017 | $169.26 | Supplier or Vendor |
| | 10/28/2017 | $234.76 | Supplier or Vendor |
| | 10/28/2017 | $484.93 | Supplier or Vendor |
| | 10/28/2017 | $781.72 | Supplier or Vendor |
| | 10/28/2017 | $868.34 | Supplier or Vendor |
| | 10/28/2017 | $1,160.06 | Supplier or Vendor |
| | 10/28/2017 | $1,462.12 | Supplier or Vendor |
| | | $21,401.45 | |
| 3.194  THE MARINO ORGANIZATION INC.<br>747 THIRD AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | 10/02/2017 | $15,000.00 | Supplier or Vendor |
| | | $15,000.00 | |
| 3.195  THE SAFETY GROUP LTD.<br>11 HANOVER SQUARE<br>15TH FLOOR<br>NEW YORK, NY 10005 | 09/05/2017 | $15,776.00 | Supplier or Vendor |
| | 09/29/2017 | $7,616.00 | Supplier or Vendor |
| | | $23,392.00 | |
| 3.196  THOMAS POCCIO | 08/23/2017 | $2,549.63 | Employee |
| | 08/23/2017 | $2,917.40 | Employee |
| | 08/23/2017 | $3,205.89 | Employee |
| | 09/14/2017 | $335.01 | Employee |
| | 09/14/2017 | $4,610.07 | Employee |
| | 09/14/2017 | $10,199.23 | Employee |
| | 10/06/2017 | $1,007.73 | Employee |
| | | $24,824.96 | |

| Part 2.3 | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 3.197 THOMSON REUTERS | 10/01/2017 | $3,207.13 | Supplier or Vendor |
| | 10/08/2017 | $3,207.15 | Supplier or Vendor |
| | 10/28/2017 | $3,207.13 | Supplier or Vendor |
| | | $9,621.41 | |
| 3.198 TMANIA TICKETS<br>550 7TH AVENUE<br>NEW YORK, NY 10018 | 10/08/2017 | $20,000.00 | Supplier or Vendor |
| | | $20,000.00 | |
| 3.199 TOLIMAS AUTO CENTER<br>35-40 42ND STREET<br>LONG ISLAND CITY, NY 11101 | 08/28/2017 | $8,422.43 | Supplier or Vendor |
| | 09/28/2017 | $2,071.72 | Supplier or Vendor |
| | | $10,494.15 | |
| 3.200 TOMCON INDUSTRIES<br>525 NUBER AVENUE<br>MOUNT VERNON, NY 10550 | 09/05/2017 | $21,883.88 | Supplier or Vendor |
| | 09/29/2017 | $18,291.00 | Supplier or Vendor |
| | 10/17/2017 | $9,145.50 | Supplier or Vendor |
| | | $49,320.38 | |
| 3.201 TREASURER STATE OF NEW JERSEY<br>PO BOX 002<br>TRENTON, NJ 08625 | 09/19/2017 | $4,750.00 | Supplier or Vendor |
| | 10/05/2017 | $3,000.00 | Supplier or Vendor |
| | | $7,750.00 | |
| 3.202 TRIBORO CONTRACTORS SUPPLY<br>120 EDWARD HART DRIVE<br>JERSEY CITY, NJ 07305 | 09/05/2017 | $42,508.86 | Supplier or Vendor |
| | 09/29/2017 | $30,608.77 | Supplier or Vendor |
| | 11/02/2017 | $14,712.24 | Supplier or Vendor |
| | | $87,829.87 | |
| 3.203 TRIPLE H CONSTRUCTION INC.<br>832 BETHLYNN COURT<br>EAST MEADOW, NY 11554 | 08/24/2017 | $119,225.00 | Supplier or Vendor |
| | 09/14/2017 | $17,880.90 | Supplier or Vendor |
| | 09/14/2017 | $119,225.00 | Supplier or Vendor |
| | 09/22/2017 | $188,290.00 | Supplier or Vendor |
| | 11/02/2017 | $99,773.75 | Supplier or Vendor |
| | 11/02/2017 | $119,225.00 | Supplier or Vendor |
| | | $663,619.65 | |
| 3.204 U.S. COMPLIANCE SYSTEMS<br>789 NORTON DR.<br>PO BOX 116<br>TALLMADGE, OH 44278 | 09/27/2017 | $24,700.00 | Supplier or Vendor |
| | | $24,700.00 | |
| 3.205 UNITED RENTALS<br>P.O. BOX 100711<br>ATLANTA, GA 30384 | 08/25/2017 | $3,761.13 | Supplier or Vendor |
| | 09/15/2017 | $3,516.53 | Supplier or Vendor |
| | 10/17/2017 | $8,176.27 | Supplier or Vendor |
| | | $15,453.93 | |

Debtor:  **Navillus Tile, Inc.**                                                                    Case number: **17-13162**

| **Part 2.3** | **Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case** |

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.206** UPTOWN ELECTRIC<br>22 MARY AVENUE<br>RONKONKOMA, NY 11779 | 09/01/2017 | $135,707.50 | Supplier or Vendor |
| | 09/22/2017 | $439,517.50 | Supplier or Vendor |
| | 10/26/2017 | $914,755.00 | Supplier or Vendor |
| | | $1,489,980.00 | |
| **3.207** VARSITY PLUMBING & HEATING INC<br>31-99 123RD STREET<br>FLUSHING, NY 11354 | 08/18/2017 | $38,500.00 | Supplier or Vendor |
| | 09/15/2017 | $12,400.00 | Supplier or Vendor |
| | 09/15/2017 | $30,000.00 | Supplier or Vendor |
| | 09/15/2017 | $36,000.00 | Supplier or Vendor |
| | 09/15/2017 | $384,272.62 | Supplier or Vendor |
| | 09/22/2017 | $92,268.75 | Supplier or Vendor |
| | | $593,441.37 | |
| **3.208** VERIZON<br>P.O. BOX 4003<br>ACWORTH, GA 30101 | 08/24/2017 | $186.60 | Supplier or Vendor |
| | 08/24/2017 | $351.75 | Supplier or Vendor |
| | 08/24/2017 | $396.30 | Supplier or Vendor |
| | 08/24/2017 | $471.46 | Supplier or Vendor |
| | 08/24/2017 | $1,627.03 | Supplier or Vendor |
| | 08/24/2017 | $2,703.33 | Supplier or Vendor |
| | 09/13/2017 | $2,496.50 | Supplier or Vendor |
| | 09/18/2017 | $90.33 | Supplier or Vendor |
| | 09/18/2017 | $186.60 | Supplier or Vendor |
| | 09/18/2017 | $367.10 | Supplier or Vendor |
| | 09/18/2017 | $458.40 | Supplier or Vendor |
| | 09/18/2017 | $1,627.03 | Supplier or Vendor |
| | 09/20/2017 | $488.23 | Supplier or Vendor |
| | 10/13/2017 | $180.60 | Supplier or Vendor |
| | 10/13/2017 | $224.89 | Supplier or Vendor |
| | 10/13/2017 | $376.14 | Supplier or Vendor |
| | 10/13/2017 | $471.76 | Supplier or Vendor |
| | 10/13/2017 | $1,640.09 | Supplier or Vendor |
| | 10/18/2017 | $2,183.64 | Supplier or Vendor |
| | 10/23/2017 | $43.46 | Supplier or Vendor |
| | | $16,571.24 | |
| **3.209** VESTAR, INC.<br>261 MAIN ST<br>LEDGEWOOD, NJ 07852 | 10/05/2017 | $2,873.53 | Supplier or Vendor |
| | 10/05/2017 | $89,201.73 | Supplier or Vendor |
| | | $92,075.26 | |
| **3.210** VTFNA ,INC<br>7025 ALBERT PICK ROAD<br>GREENSBORO, NC 27409 | 09/05/2017 | $1,207.36 | Supplier or Vendor |
| | 09/05/2017 | $2,610.64 | Supplier or Vendor |
| | 10/04/2017 | $1,207.36 | Supplier or Vendor |
| | 10/04/2017 | $2,610.64 | Supplier or Vendor |
| | | $7,636.00 | |

| **Part 2.3** | Attachment 2.3 - Certain payments or transfers to creditors within 90 days before filing this case |
|---|---|

| Creditor name and address | Date of Payment | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| **3.211** WCD GROUP<br>23 ROUTE 31 NORTH<br>SUITE B26<br>PENNINGTON, NJ 08534 | 09/12/2017<br>11/02/2017 | $6,150.00<br>$2,608.52<br>$8,758.52 | Supplier or Vendor<br>Supplier or Vendor |
| **3.212** WEEKS LERMAN<br>58-38 PAGE PLACE<br>MASPETH, NY 11378 | 08/25/2017<br>09/15/2017<br>10/17/2017 | $3,571.07<br>$5,770.75<br>$2,094.61<br>$11,436.43 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.213** WHITE CAP CONSTRUCTION SUPPLY<br>1511 TONNELLE AVENUE<br>NORTH BERGEN, NJ 07047 | 08/23/2017<br>09/29/2017<br>10/16/2017 | $392,624.41<br>$204,541.41<br>$216,381.97<br>$813,547.79 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |
| **3.214** WINDOWRAMA<br>1077 BAY STREET<br>STATEN ISLAND, NY 10305 | 08/16/2017 | $9,690.07<br>$9,690.07 | Supplier or Vendor |
| **3.215** YORK RISK SERVICES GROUP<br>P.O. BOX 182364<br>COLUMBUS, OH 43218 | 08/28/2017<br>08/28/2017<br>08/28/2017<br>08/28/2017<br>09/21/2017<br>10/02/2017<br>10/02/2017 | $4,709.40<br>$7,404.50<br>$15,160.00<br>$22,548.32<br>$5,876.29<br>$20,315.89<br>$25,000.00<br>$101,014.40 | Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor<br>Supplier or Vendor |

Debtor: **Navillus Tile, Inc.**                                                                            Case Number: **17-13162 (SHL)**

**Attachment Part 3.7:**     **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| | Case Title | Case Number | Nature of Case | Court or Agency's Name and Address | Status of Case |
|---|---|---|---|---|---|
| 7.1 | Alycia Benjamin Pebbles v. Navillus Tile, Inc. dba Navillus Contracting and Strathmore Ins. Co., as subrogee of Britannia 54 Hotel Corp. v. Navillus et al. | 305341/2015 | Personal Injury | County of Bronx Supreme Court | Pending |
| 7.2 | Bledar Ndreu and Anila Ndreu v. NYCHA, Navillus Contracting, Navillus Tile, Inc. et al. | 24509/2017E | Personal Injury | County of Bronx Supreme Court | Pending |
| 7.3 | Brenda Boyce v. The City of New York and NYCHA v. Navillus Tile, Inc. dba Navillus Contracting, Danco Electrical Contractor, Inc., URS Corporation New York and LiRO Program and Construction Management, P.C. | 23209/11 | Personal Injury | County of Queens Supreme Court | Pending |
| 7.4 | Cesar A. Felix v. City of New York, Department of City Administrative Services, New York City Department of Education, AWL Industries, Inc., Lannelli Construction Co., Inc., Forsythe Plumbing & Heating Corporation, Navillus Tile, Inc., Arnell Construction Corp., Wolverine Fire Protection of NYC, LLC and Bancker Plumbing Corp. | 24044/2017E | Personal Injury | County of Bronx Supreme Court | Pending |
| 7.5 | Iris Shorin v. The City of New York and New York City Center and New York City Department of Cultural Affairs, Navillus Contracting, Navillus Tile, Inc., and Ennead Architects LLP formerly PSHEK Partnership Architects. | 151093/2015 | Personal Injury | County of New York Supreme Court | Pending |
| 7.6 | Jorge Rincon v. NYCHA and Navillus Tile, Inc. | 20579/2017 | Personal Injury | County of Bronx Supreme Court | Pending |
| 7.7 | Karen Cash v. Donal O'Sullivan dba Navillus Contracting, Navillus Tile, Inc. dba Navillus Contracting, Intercontinental Construction Contracting, Inc. and The City of New York | 151987/2017 | Personal Injury | County of New York Supreme Court | Pending |
| 7.8 | Luigi Cappellino v. MTA, et al. v. Navillus Contracting/Navillus Tile, Inc. | 150143/2013 590214/2014 | Personal Injury | County of New York Supreme Court | Pending |

Debtor: **Navillus Tile, Inc.**                                                                    Case Number: **17-13162 (SHL)**

| Attachment Part 3.7: | | **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits** | | | |
|---|---|---|---|---|---|
| | **Case Title** | **Case Number** | **Nature of Case** | **Court or Agency's Name and Address** | **Status of Case** |
| 7.9 | Antonio Scrocco and Patricia Scrocco v. 150 Charles Street Holdings, LLC, and Plaza Construction Corp. | 159901/13 | Personal Injury (Obligated to Defend) | County of New York Supreme Court | Settled |
| 7.10 | Beatrice Dennis v. NYCHA | Notice of Claim | Personal Injury (Obligated to Defend) | | Pending |
| 7.11 | Carlos Cruz v. LiRo Group and NYCHA | 160578/2016 | Personal Injury (Obligated to Defend) | County of New York Supreme Court | Pending |
| 7.12 | Cindy Maxwell v. NYCHA | Notice of Claim | Personal Injury (Obligated to Defend) | | Pending |
| 7.13 | Donnell Pinckney v. 701 Seventh Property Owner LLC, and CNY Group LLC | 160195/2016 | Personal Injury (Obligated to Defend) | County of New York Supreme Court | Pending |
| 7.14 | Francis Godfrey v. The Witkoff Group LLC, et al. | 159242/13 | Personal Injury (Obligated to Defend) | County of New York Supreme Court | Settled |
| 7.15 | Griselda Fernandez v. NYCHA | 30174/2017E | Personal Injury (Obligated to Defend) | County of Bronx Supreme Court | Pending |
| 7.16 | Ismael Espinosa v. 150 Charles Street Holdings, LLC, The Witkoff Group LLC and Plaza Construction Corp. | 23274/2013 | Personal Injury (Obligated to Defend) | County of Bronx Supreme Court | Pending |
| 7.17 | Keith Franco and Dawn Franco v. The Witkoff Group LLC, 150 Charles Street Holdings, LLC and Plaza Construction Corp. | 159901/13 | Personal Injury (Obligated to Defend) | County of New York Supreme Court | Settled |
| 7.18 | Randy Lilley v. 150 Charles Street Holdings, LLC and The Witkoff Group LLC | 512428/16 | Personal Injury (Obligated to Defend) | County of Kings Supreme Court | Pending |
| 7.19 | Ronald Sumpter v. Plaza Construction Corp., Laquila Group, Inc., and 150 Charles Street Holdings, LLC | 503363/2013 | Personal Injury (Obligated to Defend) | County of Kings Supreme Court | Pending |
| 7.20 | Gesualdi et al. v. Navillus Tile, Inc. et al | 15-CV-08441 | E.R.I.S.A. | U.S. District Court Southern District of New York | On Appeal |
| 7.21 | Moore et al. v. Navillus Tile, Inc. et al | 14-CV-8326 (CMO) (JLC) | E.R.I.S.A. | U.S. District Court Southern District of New York | On Appeal |

Debtor: **Navillus Tile, Inc.**                                                    Case Number: **17-13162 (SHL)**

| **Attachment Part 3.7:** | **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits** |
|---|---|

| | Case Title | Case Number | Nature of Case | Court or Agency's Name and Address | Status of Case |
|---|---|---|---|---|---|
| 7.22 | Nasir Mehmood v. Pak General Contracting, Inc. et al | 16-CV-4676 | E.R.I.S.A. | U.S. District Court Eastern District of New York | Stayed |
| 7.23 | The Annuity, Pension, Welfare and Training Funds of the International Union of Operating Engineers Local 14-14B and The Annuity, Welfare and Apprenticeship Skill Improvement and Safety Funds of the International Union of Operating Engineers Local 15, 15A, 15C & 15D v. Navillus Tile, Inc. et al. | 17-CV-8632 | E.R.I.S.A. | U.S. District Court Southern District of New York | Stayed |
| 7.24 | Stephen Flanigan, as a Trustee of the General Building Laborers' Local 66 Vacation Fund, et al. vs Navillus Tile, Inc. | 2:17-CV-6534 | E.R.I.S.A. | U.S. District Court Eastern District of New York | Stayed |
| 7.25 | Tri State Shearing & Bending, Inc. v. Steelmasters, Inc., Navillus Construction, Inc., and Safeco Insurance Co. of America | 20728/2010 | Breach of Contract | County of Queens Civil Court | Dormant |
| 7.26 | Greaves, St. Fort, and Gibbs v. Navillus Tile, Inc. et al | 516313/2016 | Non General Liability | County of Kings | Open |
| 7.27 | Cauldwell Wingate Company, LLC v. United States General Services Administration | CBCA No. 5344 | Equitable Adjustment | U.S. Civilian Board of Contr of Contract Appeals | Open |
| 7.28 | DeMatteis/Darcon Joint Venture v. City of New York | 652893/16 | Breach of Contract | County of New York Supreme Court | Open |
| 7.29 | Navillus Contracting v. Andron Construction Corp., Liberty Mutual Insurance | 650240/2013 | Breach of Contract | County of New York Supreme Court | Settled |
| 7.30 | Navillus Tile, Inc. v. NYCHA et al. | 700985/2016 | Breach of Contract | County of Queens Supreme Court | Open |
| 7.31 | Gesualdi et al. v. Navillus Tile, Inc. et al | 15-CV-08441 (CM) (JLC) | Enforcement | U.S. District Court Southern District of New York | Withdrawn |
| 7.32 | Moore et al. v. Navillus Tile, Inc. et al | 14-CV-8326 (CM) | Enforcement | U.S. District Court Southern District of New York | Withdrawn |

Debtor:  **Navillus Tile, Inc.**                                                    Case Number:  **17-13162 (SHL)**

| **Attachment Part 3.7:** | **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits** | | | |
|---|---|---|---|---|
| **Case Title** | **Case Number** | **Nature of Case** | **Court or Agency's Name and Address** | **Status of Case** |
| 7.33  Gesualdi et al. v. Navillus Tile, Inc. et al | 15-CV-08441 (CM) (JLC) | Attachment | U.S. District Court Southern District of New York | Withdrawn |

**Debtor:  Navillus Tile, Inc.**

| Attachment Part 4.9: | Gifts and charitable contributions within two years of filing |
| --- | --- |

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Date Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.1 | Adaptive Sports Foundation<br>P.O. Box 266<br>100 Silverman Way<br>Windham NY 12496 | None | Cash Contribution<br>Cash Contribution<br>Cash Contribution | 01/28/17<br>01/28/17<br>11/24/15 | $3,400.00<br>$5,000.00<br>$1,200.00 |
| 9.2 | American Friends Ludwig Found<br>C/O: C Rosenberg<br>3 East 69th St<br>New York, NY 10021-4918 | None | Cash Contribution | 11/28/16 | $2,000.00 |
| 9.3 | Aisling Irish Community Center<br>990 McLean Ave<br>Yonkers, NY 10704 | None | Cash Contribution<br>Cash Contribution | 09/11/17<br>09/12/16 | $750.00<br>$1,000.00 |
| 9.4 | American Ireland Fund<br>345 Park Ave, #1705<br>New York, NY 10154 | None | Cash Contribution | 06/06/16 | $10,000.00 |
| 9.5 | Ballinderry Shamrocks G.A.C.<br>25 Mullan Road, Coagh<br>Cookstown Co. Tyrone BT80 0DD | None | Cash Contribution | 05/24/16 | $1,000.00 |
| 9.6 | Brooklyn Garden Elementary School<br>220 India Street<br>Brooklyn, NY 11222 | None | Cash Contribution | 11/21/16 | $1,000.00 |
| 9.7 | Brooklyn Gardens Rugby Club<br>220 India Street<br>Brooklyn, NY 11222 | None | Cash Contribution | 09/06/17 | $1,000.00 |
| 9.8 | Big Brothers<br>40 Rector St<br>New York, NY 10006 | None | Cash Contribution | 08/28/16 | $10,000.00 |
| 9.9 | Charlie Chaplin Film Festival<br>Festival Office<br>Waterville Co. Kerry, Ireland | None | Cash Contribution | 06/06/16 | $1,200.00 |
| 9.10 | CCWDC Scholarship Fund<br>30-56 Whitestone Expressway, Suite 320<br>Flushing, NY 11354 | None | Cash Contribution | 05/08/17 | $4,000.00 |

**Debtor: Navillus Tile, Inc.**

Case Number: **17-13162 (SHL)**

| Attachment Part 4.9: | Gifts and charitable contributions within two years of filing |
|---|---|

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Date Given | Value |
|---|---|---|---|---|---|
| 9.11 | Columbus Citizens<br>8 East 69th Street<br>New York, NY 10021 | None | Cash Contribution | 09/28/16 | $1,000.00 |
| 9.12 | Gaelic Athletic Association NY<br>14 Bayley Ave<br>Yonkers, NY 10705 | None | Cash Contribution<br>Cash Contribution<br>Cash Contribution | 08/18/17<br>09/21/16<br>06/06/16 | $15,000.00<br>$15,000.00<br>$15,000.00 |
| 9.13 | Galway United Foundation<br>Eamonn Deacy Park, Dyke Road<br>Terryland, Galway | None | Cash Contribution | 10/28/16 | $10,000.00 |
| 9.14 | Golf Event Planning<br>270 Wheatly Road<br>Old Westbury, NY 11568 | None | Cash Contribution | 03/29/16 | $1,000.00 |
| 9.15 | Haven Partnership<br>The Malthouse, South Block<br>Grand Canal Quay, Dublin 2,D02 PW24 | None | Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution | 05/29/17<br>10/28/16<br>10/28/16<br>09/28/16 | $2,000.00<br>$2.00<br>$500.00<br>$13,513.50 |
| 9.16 | Haven US<br>701 NW 62nd Avenue, Suite 430<br>Miami, Florida 33126 | None | Cash Contribution | 08/29/16 | $2,000.00 |
| 9.17 | Holy Child Academy<br>25 Store Hill Road<br>Old Westbury, NY 11568 | None | Cash Contribution<br>Cash Contribution | 05/24/16<br>12/28/15 | $5,800.00<br>$2,000.00 |
| 9.18 | Intrepid Museum Foundation<br>12 W 46th St<br>New York, NY 10036-4500 | None | Cash Contribution | 04/05/17 | $25,000.00 |
| 9.19 | Irish Educational Foundation<br>19 Cross Street<br>Medfield, MA 02052 | None | Cash Contribution | 05/25/16 | $16,666.67 |

**Debtor: Navullis Tile, Inc.**

Case Number: **17-13162 (SHL)**

| Attachment Part 4.9: | Gifts and charitable contributions within two years of filing |
| --- | --- |

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Date Given | Value |
| --- | --- | --- | --- | --- |
| **9.20** Irish Arts Center<br>553 W 51st St<br>New York, NY 10019 | None | Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution | 04/29/17<br>10/28/16<br>08/28/16<br>06/28/16 | $5,000.00<br>$10,000.00<br>$1,800.00<br>$20,000.00 |
| **9.21** Kerry Football Club<br>1141 76th Street<br>Brooklyn, NY 11220 | None | Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution<br>Cash Contribution | 07/07/17<br>06/26/17<br>06/26/17<br>03/29/17<br>07/08/16<br>04/11/16<br>04/11/16<br>03/11/16<br>01/22/16 | $10,000.00<br>$1,045.00<br>$121.74<br>$1,250.00<br>$10,000.00<br>$1,250.00<br>$500.00<br>$5,000.00<br>$5,000.00 |
| **9.22** Kerry Gala<br>44 West 28th Street, 11th Floor<br>New York, NY 10001 | None | Cash Contribution<br>Cash Contribution | 04/29/17<br>03/30/17 | $619.20<br>$1,250.00 |
| **9.23** NY Ladies Football Association<br>24 Harding Avenue<br>Yonkers, NY 10704 | None | Cash Contribution | 09/26/16 | $1,000.00 |
| **9.24** MakeMYMotherProud<br>4 Gipson Street<br>Far Rockaway, NY 11691 | None | Cash Contribution | 07/19/17 | $1,207.50 |
| **9.25** Mid-Hudson Sporting Clays<br>411 N Ohioville Rd<br>New Paltz, NY 12561 | None | Cash Contribution | 05/06/16 | $4,000.00 |
| **9.26** Notre Dame<br>1100 Grace Hall<br>Notre Dame, IN 46556 | None | Cash Contribution<br>Cash Contribution | 07/28/17<br>11/28/16 | $1,240.00<br>$200.00 |
| **9.27** NY Minor Board<br>976 Mclean Ave<br>Yonkers, NY 10704 | None | Cash Contribution | 06/01/17<br>05/27/16 | $4,000.00<br>$4,000.00 |

**Debtor: Navillus Tile, Inc.**

**Attachment Part 4.9:**    **Gifts and charitable contributions within two years of filing**

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Date Given | Value |
|---|---|---|---|---|
| **9.28** Parade Committee<br>181 Beach 112th Street<br>Rockaway Park, New York, NY 11694 | None | Cash Contribution | 01/12/16 | $2,500.00 |
| **9.29** Salvadori Center<br> 475 Riverside Dr, Ste 1370<br>New York, NY 10115 | None | Cash Contribution | 04/29/17 | $10,000.00 |
| **9.30** Staten Island United Federation<br>147 Getz Avenue<br>Staten Island, NY 10312 | None | Cash Contribution | 04/01/16 | $3,450.00 |
| **9.31** St. Brendan's G.A.A.<br>P.O. Box 260<br>Harriman, NY 10926 | None | Cash Contribution | 09/23/16 | $1,000.00 |
| **9.32** St. Mary of the Angels<br>Luke Kelly's Bar<br>49-04 69th Street<br>Woodside, NY 11377 | None | Cash Contribution | 09/06/17 | $5,000.00 |
| **9.33** St. Mary's of the Angels<br>Beaufort Co.<br>Kerry, Ireland | None | Cash Contribution | 09/09/16 | $3,000.00 |
| **9.34** St. Patricks Day Foundation<br>12 Blossom Terrace / P.O. Box 1058<br>Larchmont, NY 10538 | None | Cash Contribution | 08/28/16 | $2,000.00 |
| **9.35** St. Patrick School Parents Association<br>Montauk Highway<br>Bay Shore, NY 11706 | None | Cash Contribution | 05/05/16 | $5,000.00 |
| **9.36** The American-Ireland Fund<br>211 Congress Street, 10th Floor<br>Boston MA 02109 | None | Cash Contribution<br>Cash Contribution<br>Cash Contribution | 01/03/17<br>10/28/16<br>11/10/15 | $35,000.00<br>$10,000.00<br>$35,000.00 |
| **9.37** The Edward J. Malloy Initiative<br>71 West 23rd Street, Suite 501-03<br>New York, NY 10010 | None | Cash Contribution | 10/04/16 | $1,000.00 |

**Debtor:  Navillus Tile, Inc.**

Case Number:  **17-13162 (SHL)**

| Attachment Part 4.9: | Gifts and charitable contributions within two years of filing |
|---|---|

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Date Given | Value |
|---|---|---|---|---|---|
| 9.38 | The Ireland-US Council Foundation<br>420 Lexington Avenue, Suite #356<br>New York, NY 10170-0247 | None | Cash Contribution | 04/22/16 | $5,000.00 |
| 9.39 | The Community YMCA<br>5 West 63rd Street<br>New York, NY | None | Cash Contribution | 07/28/17 | $5,000.00 |

Debtor:  **Navillus Tile, Inc.**                                                                  Case Number:  **17-13162 (SHL)**

## Attachment Part 5.10:    **All losses from fire, theft, or other casualty within 1 year before filing this case**

| Description of the Property Lost and How the Loss Occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| **10.1** Four full loaders and one pick up located at 27-02 1st Street, Astoria, NY damaged, the result of vandalism | $6,820.82 | 12/27/16 | $7,820.82 |
| **10.2** Glass door shattered at 633 3rd Avenue, New York, NY, the result of vandalism | $0.00 | 05/23/17 | $2,576 |

Debtor:  **Navillus Tile, Inc.**                                                                                              Case Number:  **17-13162 (SHL)**

**Attachment Part 13.26d:**    **Attachment 13.26d - Financial institutions, creditors, and other parties, to whom the debtor issued a financial statement within 2 years before filing**

| Name and Address |
| --- |

| 26d.1 | Construction Risk Partners, 252 W. 37th St., Suite 200E, New York, NY 10018 |
| 26d.2 | Liberty Mutual Surety, 2200 Renaissance Blvd., Suite 400, King of Prussia, PA 19406-2755 |
| 26d.3 | Signature Bank, 565 5th Avenue, 9th Floor, New York, NY 10017-2496 |

Debtor: **Navillus Tile, Inc.**                                                        Case Number:  **17-13162 (SHL)**

| Attachment Part 13.28: | **Officers, directors, managing members, general partners, members in control, controlling shareholders, or others in control of the debtor at the time of the filing** |
|---|---|

| | Name | Address | Position and Nature of any Interest | % of Interest, if any |
|---|---|---|---|---|
| 28.1 | Donal O'Sullivan | 633 3rd Avenue 17th Floor New York, NY 10017 | President | |
| 28.2 | Peter Downes | 633 3rd Avenue 17th Floor New York, NY 10017 | Vice President | |
| 28.3 | Colin Mathers | 633 3rd Avenue 17th Floor New York, NY 10017 | Director of Operations | |
| 28.4 | Saleem Ahmed | 633 3rd Avenue 17th Floor New York, NY 10017 | Director of Rigging | |
| 28.5 | Donal O'Sullivan Revocable Living Trust | c/o Donal O'Sullivan, Trustee 633 3rd Avenue 17th Floor New York, NY 10017 | Voting Shareholder | 1.0% |

Debtor: **Navillus Tile, Inc.**

Case Number: **17-13162 (SHL)**

| Attachment Part 13.30: | **Payments, distributions, or withdrawals credited or given to insiders** |
|---|---|

| | Name and Address of Recipient | Relationship to Debtor | Amount of Money or Description and Value of Property | Date | Reason for Providing the Value |
|---|---|---|---|---|---|
| 13.1 | Saleen Ahmed<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Director of Rigging | $44,217.00 | 11/8/16 to 11/7/17 | Salary |
| 13.2 | Peter Downes<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Vice President | $254,807.57<br>$282,437.00 | 11/8/16 to 11/7/17<br>11/8/16 to 11/7/17 | Salary<br>Bonus (401K) |
| 13.3 | Raymond Mathers<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Director of Operations | $235,749.94<br>$173,435.00<br>$1,494.78 | 11/8/16 to 11/7/17<br>11/8/16 to 11/7/17<br>11/8/16 to 11/7/17 | Salary<br>Bonus (401K)<br>Reimbursed Expenses |
| 13.4 | Denis O'Sullivan<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Statutory Insider | $19,492.00 | 11/8/16 to 11/7/17 | Bonus (401K) |
| 13.5 | Donal O'Sullivan<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Shareholder and President | $251,781.15<br>$4,540,975.75<br>$5,783,047.00<br>$5,000,000.00 | 11/8/16 to 11/7/17<br>11/8/16 to 11/7/17<br>11/8/16 to 11/7/17<br>11/8/16 to 11/7/17 | Salary<br>Taxes/401K<br>Taxes/Distribution<br>Taxes/Distribution (Repaid Prepetition) |
| 13.6 | Donal O'Sullivan, Jr.<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Statutory Insider | $7,250.00 | 11/8/16 to 11/7/17 | Salary |
| 13.7 | Helen O'Sullivan<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Statutory Insider | $203,845.95<br>$277,425.00 | 11/8/16 to 11/7/17<br>11/8/16 to 11/7/17 | Salary<br>Bonus (401K) |
| 13.8 | Jack O'Sullivan<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Statutory Insider | $1,000.00 | 11/8/16 to 11/7/17 | Salary |
| 13.9 | Marian O'Sullivan<br>633 3rd Avenue<br>17th Floor<br>New York, NY 10017 | Statutory Insider | $53,000.00<br>$19,493.00 | 11/8/16 to 11/7/17<br>11/8/16 to 11/7/17 | Salary<br>Bonus (401K) |

Debtor: **Navillus Tile, Inc.**                                            Case Number: **17-13162 (SHL)**

## Attachment Part 13.30:    Payments, distributions, or withdrawals credited or given to insiders

| | Name and Address of Recipient | Relationship to Debtor | Amount of Money or Description and Value of Property | Date | Reason for Providing the Value |
|---|---|---|---|---|---|
| 13.10 | E. Fitzgerald Electric Co | Company Affiliated | $47,072.50 | 12/01/2016 | Electrical Subcontractor - Article 3-A |
| | 633 3rd Avenue | with Donal O'Sullivan | $15,583.86 | 12/15/2016 | Electrical Subcontractor - Article 3-A |
| | 17th Floor | | $29,996.25 | 01/05/2017 | Electrical Subcontractor - Article 3-A |
| | New York, NY 10017 | | $33,000.00 | 01/31/2017 | Electrical Subcontractor - Article 3-A |
| | | | $19,237.50 | 02/07/2017 | Electrical Subcontractor - Article 3-A |
| | | | $209,950.00 | 02/10/2017 | Electrical Subcontractor - Article 3-A |
| | | | $6,317.50 | 03/07/2017 | Electrical Subcontractor - Article 3-A |
| | | | $56,881.04 | 03/30/2017 | Electrical Subcontractor - Article 3-A |
| | | | $17,445.25 | 03/30/2017 | Electrical Subcontractor - Article 3-A |
| | | | $19,965.00 | 04/07/2017 | Electrical Subcontractor - Article 3-A |
| | | | $38,475.00 | 04/13/2017 | Electrical Subcontractor - Article 3-A |
| | | | $23,750.00 | 04/13/2017 | Electrical Subcontractor - Article 3-A |
| | | | $5,800.00 | 04/18/2017 | Electrical Subcontractor - Article 3-A |
| | | | $27,787.08 | 05/01/2017 | Electrical Subcontractor - Article 3-A |
| | | | $14,891.25 | 05/08/2017 | Electrical Subcontractor - Article 3-A |
| | | | $41,562.50 | 05/10/2017 | Electrical Subcontractor - Article 3-A |
| | | | $133,000.00 | 05/11/2017 | Electrical Subcontractor - Article 3-A |
| | | | $152,000.00 | 05/24/2017 | Electrical Subcontractor - Article 3-A |
| | | | $34,291.31 | 06/07/2017 | Electrical Subcontractor - Article 3-A |
| | | | $99,000.00 | 06/16/2017 | Electrical Subcontractor - Article 3-A |
| | | | $119,500.00 | 06/28/2017 | Electrical Subcontractor - Article 3-A |
| | | | $25,204.06 | 07/05/2017 | Electrical Subcontractor - Article 3-A |
| | | | $120,000.00 | 07/07/2017 | Electrical Subcontractor - Article 3-A |
| | | | $220,693.75 | 07/19/2017 | Electrical Subcontractor - Article 3-A |
| | | | $53,210.00 | 08/02/2017 | Electrical Subcontractor - Article 3-A |
| | | | $28,469.75 | 08/02/2017 | Electrical Subcontractor - Article 3-A |
| | | | $100,000.00 | 08/09/2017 | Electrical Subcontractor - Article 3-A |
| | | | $87,476.11 | 08/23/2017 | Electrical Subcontractor - Article 3-A |
| | | | $90,000.00 | 08/30/2017 | Electrical Subcontractor - Article 3-A |
| | | | $140,918.25 | 09/01/2017 | Electrical Subcontractor - Article 3-A |
| | | | $29,829.27 | 09/07/2017 | Electrical Subcontractor - Article 3-A |
| | | | $140,918.25 | 09/14/2017 | Electrical Subcontractor - Article 3-A |
| | | | $100,000.00 | 09/27/2017 | Electrical Subcontractor - Article 3-A |
| | | | $600.00 | 10/02/2017 | Electrical Subcontractor - Article 3-A |
| | | | $170,000.00 | 10/05/2017 | Electrical Subcontractor - Article 3-A |
| | | | $15,383.89 | 10/11/2017 | Electrical Subcontractor - Article 3-A |
| | | | $69,287.75 | 10/18/2017 | Electrical Subcontractor - Article 3-A |
| | | | $200,000.00 | 10/27/2017 | Electrical Subcontractor - Article 3-A |
| | | | $121,154.00 | 10/30/2017 | Electrical Subcontractor - Article 3-A |

Debtor:  **Navillus Tile, Inc.**                                                                                   Case Number: **17-13162 (SHL)**

**Attachment Part 13.30:**       **Payments, distributions, or withdrawals credited or given to insiders**

| | Name and Address of Recipient | Relationship to Debtor | Amount of Money or Description and Value of Property | Date | Reason for Providing the Value |
|---|---|---|---|---|---|
| 13.11 | Kerry Leasing, LLC | Company Affiliated | $8,700.00 | 11/15/2016 | Equipment & Crane Rental - Article 3-A |
| | 633 3rd Avenue | with Donal O'Sullivan | $70,768.75 | 12/06/2016 | Equipment & Crane Rental - Article 3-A |
| | 17th Floor | | $141,537.50 | 01/26/2017 | Equipment & Crane Rental - Article 3-A |
| | New York, NY 10017 | | $82,552.00 | 02/28/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $70,768.75 | 03/02/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $81,656.25 | 03/31/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $246,335.25 | 04/04/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $163,312.50 | 04/27/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $163,312.50 | 08/02/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $81,656.25 | 09/05/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $1,000,000.00 | 09/08/2017 | Crane Deposit - Article 3-A |
| | | | $81,656.25 | 10/02/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $83,233.50 | 10/05/2017 | Equipment & Crane Rental - Article 3-A |
| | | | $81,656.25 | 10/27/2017 | Equipment & Crane Rental - Article 3-A |
| 13.12 | Manhattan Tool Repair, Inc. | Company Affiliated | $152,994.98 | 11/23/2016 | Equipment Rental - Article 3-A |
| | 22-09 41st Avenue | with Donal O'Sullivan | $83,516.92 | 12/29/2016 | Equipment Rental - Article 3-A |
| | Long Island City, NY 11101 | | $37,599.97 | 01/26/2017 | Equipment Rental - Article 3-A |
| | | | $53,163.25 | 02/24/2017 | Equipment Rental - Article 3-A |
| | | | $56,128.10 | 03/31/2017 | Equipment Rental - Article 3-A |
| | | | $36,698.44 | 04/27/2017 | Equipment Rental - Article 3-A |
| | | | $34,751.88 | 05/26/2017 | Equipment Rental - Article 3-A |
| | | | $58,810.43 | 06/28/2017 | Equipment Rental - Article 3-A |
| | | | $74,922.63 | 08/03/2017 | Equipment Rental - Article 3-A |
| | | | $105,266.04 | 08/29/2017 | Equipment Rental - Article 3-A |
| | | | $59,623.80 | 09/28/2017 | Equipment Rental - Article 3-A |
| 13.13 | Navillus Group LLC | Company Affiliated | $11,919.51 | 12/02/2016 | Administrative Services |
| | 633 3rd Avenue | with Donal O'Sullivan | $11,947.96 | 02/07/2017 | Administrative Services |
| | 17th Floor | | $8,750.93 | 02/07/2017 | Administrative Services |
| | New York, NY 10017 | | $5,000.00 | 04/18/2017 | Administrative Services |
| | | | $8,863.58 | 04/18/2017 | Administrative Services |
| | | | $8,194.08 | 04/18/2017 | Administrative Services |
| | | | $10,782.78 | 06/12/2017 | Administrative Services |
| | | | $18,443.00 | 06/12/2017 | Administrative Services |
| | | | $35,175.44 | 07/12/2017 | Administrative Services |
| | | | $12,769.03 | 08/14/2017 | Administrative Services |
| | | | $10,683.68 | 10/03/2017 | Administrative Services |
| | | | $11,847.55 | 10/03/2017 | Administrative Services |
| | | | $12,942.56 | 10/31/2017 | Administrative Services |

Debtor:  **Navillus Tile, Inc.**                                                                                   Case Number: **17-13162 (SHL)**

**Attachment Part 13.30:**          **Payments, distributions, or withdrawals credited or given to insiders**

| | Name and Address of Recipient | Relationship to Debtor | Amount of Money or Description and Value of Property | Date | Reason for Providing the Value |
|---|---|---|---|---|---|
| **13.14** | Structure Compliance Group, LLC 36-27 36th Street Long Island City, NY 11106 | Company Affiliated with Donal O'Sullivan | $87,337.50 | 12/07/2016 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $14,512.50 | 12/27/2016 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $53,065.00 | 01/05/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $82,611.25 | 02/13/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $51,738.75 | 02/21/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $86,026.25 | 03/08/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $82,502.50 | 03/21/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $65,441.25 | 04/27/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $88,571.25 | 05/12/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $77,077.81 | 06/01/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $600.00 | 06/22/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $56,692.50 | 07/07/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $67,742.50 | 07/24/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $109,836.25 | 08/11/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $117,250.00 | 09/14/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $80,870.00 | 10/04/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| | | | $59,913.25 | 10/31/2017 | Site Safety Mgmt & Inspections - Article 3-A |
| **13.15** | Walk Safe Innovations, LLC 140 Woodvale Avenue Staten Island, NY 10309 | Company Affiliated with Donal O'Sullivan | $780.00 | 02/28/2017 | Site Safety Box - Article 3-A |
| | | | $40,000.00 | 04/26/2017 | Site Safety Box - Article 3-A |
| | | | $5,000.00 | 07/17/2017 | Site Safety Box - Article 3-A |
| | | | $5,000.00 | 07/26/2017 | Site Safety Box - Article 3-A |
| | | | $15,000.00 | 07/31/2017 | Site Safety Box - Article 3-A |
| | | | $40,000.00 | 08/08/2017 | Site Safety Box - Article 3-A |
| | | | $30,000.00 | 08/30/2017 | Site Safety Box - Article 3-A |
| | | | $21,800.00 | 10/03/2017 | Site Safety Box - Article 3-A |
| | | | $20,000.00 | 10/17/2017 | Site Safety Box - Article 3-A |
| | | | $20,000.00 | 10/20/2017 | Site Safety Box - Article 3-A |

Debtor: **Navillus Tile, Inc.**                                                                                         Case Number: **17-13162 (SHL)**

**Attachment Part 13.32:**          Attachment 13.32 - Pension funds within six years

| | Name of the Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|---|
| 32.1 | Local 1 Stone Setter | 13-6121379-001 |
| 32.2 | Local 1 Brick Pension and Annuity Plan of the Bricklayers Pension Fund | 51-6135291-001 |
| 32.3 | Local 1 Plasterers Pension Fund | 31-6127284-001 |
| 32.4 | Local 1 Pointers Cleaners & Caulkers Pension Fund | 13-3208565-001 |
| 32.5 | Local 1010 Pavers Pension Fund | 13-1990171 |
| 32.6 | Local 1281 Glaziers Pension Fund | |
| 32.7 | Local 14 Engineers | 11-2392157 |
| 32.8 | Local 157 New York District Council of Carpenters Pension Fund | 51-0174279-001 |
| 32.9 | Local 15A ,15D Engineers | 36-6052390 |
| 32.10 | Local 18A, 20 & 6A Cement & Concrete Laborers Pension Fund | 13-5629824-001 |
| 32.11 | Local 197 Stone Derrickman | 13-3254161 |
| 32.12 | Local 20 Marble Setters Pension Fund | 13-2967109 |
| 32.13 | Local 282 Pension Trust Fund | 11-6245313-001 |
| 32.14 | Blasters Drillrunners & Miners Union Local 29 Pension Fund | 13-6159747 |
| 32.15 | Metal Lathers Local 46 Pension Fund | 13-6106419-001 |
| 32.16 | Tile Layers Union Local 52 NY Pension Fund | 13-5635004-001 |
| 32.17 | Local 580 Pension Fund | 13-6178514-001 |
| 32.18 | Excavators Union Local 731 Pension Fund | 13-1809825 - 002 |
| 32.19 | Cement Masons Local 780 Pension Plan | 13-1626710-002 |
| 32.20 | Local 79 Mason Tenders District Council Trust Fund | 13-6190433-074 |
| 32.21 | Local 88 Tile Layers  Local 7 NY Pension Fund | |