UNITED STATES BANKRUPTCY COURT
Southern ____ DISTRICT OF New York ____

In re

Debtor  Navillus Tile, Inc.

Case No.  17-13162

Reporting Period:  12/31/2017

Federal Tax I.D. #  11-2871781

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____  Date _____

Signature of Authorized Individual* _____  Date  1/24/18

Printed Name of Authorized Individual  Christopher Vn  Date  1/24/18

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; or a manager or member if debtor is a limited liability company.

In re _____                  Case No. 17-13162
Debtor Navillus Tile, Inc.                         Reporting Period: 12/31/2017

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | Signature Main #1226 | Signature Payroll 7348 | Signature Special -80 | Signature Money Market | Signature Operating-095 | Signature Assurance | Wall Street | Wells Fargo | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|---|---|---|
| | Y | Y | Y | Y | Y | Y | Y | X | |
| | | | | BANK ACCOUNTS | | | | | |
| **CASH BEGINNING OF MONTH** | 1,907 | 24,061 | 1,748,162 | 24,071 | (405,382) | - | 2 | 1,740,969 | 3,133,790 |
| **RECEIPTS** | | | | | | | | | |
| CASH SALES | | | | | | | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | | 258,725 | 15,243,283 | | 1,539,093 | | | | 17,041,101 |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | | | | - |
| LOANS AND ADVANCES | | | | | | | | | - |
| SALE OF AND INCOME FROM ASSETS | | | | | | | | 518,312 | 518,312 |
| OTHER *(ATTACH LIST)* | | 8,537 | | 13 | | | | | 8,550 |
| TRANSFERS | | 6,313,722 | 2,348,355 | | 2,710,000 | 10,023 | | | 11,382,100 |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | | | | | - |
| **TOTAL RECEIPTS** | - | 6,580,984 | 17,591,638 | 13 | 4,249,093 | 10,023 | - | 518,312 | 28,950,063 |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | | (12,189,975) | | | | | | | (12,189,975) |
| PAYROLL TAXES | | | | | | | | | - |
| SALES, USE, & OTHER TAXES | | | | | | | | | - |
| PURCHASES | | | (7,921,787) | | (2,611,014) | | | | (10,532,801) |
| PURCHASES OF INVESTMENTS | | | | | | | | (610,018) | (610,018) |
| SECURED/ RENTAL/ LEASES | | | | | | | | | - |
| INSURANCE | | | | | (1,066,691) | | | | (1,066,691) |
| ADMINISTRATIVE | (175) | | | | (806,568) | | | | (806,743) |
| SELLING | | | | | | | | | - |
| OTHER *(ATTACH LIST)* | | | | | | | (2) | | (2) |
| OWNER DRAW * | | | | | | | | | - |
| TRANSFERS | | | (8,948,722) | | (775,000) | - | | (1,645,191) | (11,368,913) |
| TRANSFERS *(TO DIP ACCTS)* | | | | | | | | | - |
| PROFESSIONAL FEES | | | | | | | | | - |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | - |
| COURT COSTS | | | | | | | | | - |
| **TOTAL DISBURSEMENTS** | (175) | (12,189,975) | (16,870,509) | - | (5,259,273) | - | (2) | (2,255,209) | (36,575,143) |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (175) | (5,608,991) | 721,129 | 13 | (1,010,180) | 10,023 | (2) | (1,736,897) | (7,625,080) |
| **CASH – END OF MONTH** | 1,732 | (5,584,930) | 2,469,291 | 24,084 | (1,415,562) | 10,023 | - | 4,072 | (4,491,290) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE
Check                    -              -              -              -              -              -         -         -         -

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 36,575,143 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (11,368,913) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 25,206,230 |

In re _____        Case No.  17-13162
Debtor  Navillus Tile, Inc.        Reporting Period:  12/31/2017

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Signature Main #1226 | Signature Payroll 7348 | Signature Special | Signature Money Market | Signature Operating | Signature Assurance | Wells Fargo |
|---|---|---|---|---|---|---|---|
| | # | # | # | | | | |
| **BALANCE PER BOOKS** | 1,732 | (5,584,930) | 2,469,291 | 24,084 | (1,415,562) | 10,023 | 4,072 |
| | | | | | | | |
| **BANK BALANCE** | 1,732 | (3,533,829) | 3,163,754 | 24,084 | (568,068) | 10,023 | 4,072 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | (2,054,790) | (694,463) | | (848,406) | | |
| OTHER *(ATTACH EXPLANATION)* | | 3,689 | | | 912 | | |
| | | | | | | | |
| **ADJUSTED BANK BALANCE \*** | 1,732 | (5,584,930) | 2,469,291 | 24,084 | (1,415,562) | 10,023 | 4,072 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
| See Bank Rec | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

# Bank Reconciliation Report

**101SIGOPER - Signature Operating Account**

**Statement Date:**   12-31-2017   **Bank Statement Ending Balance:**   568,068.18-

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | | |
| AP | 06-01-2017 | Renaldo House | 61094 | 102.00 | | | | |
| AP | 09-13-2017 | Florida Department of State | 62251 | 87.50 | | | | |
| AP | 10-03-2017 | John Coffey | 62566 | 353.04 | | | | |
| AP | 10-13-2017 | Gerard O' Sullivan | 62718 | 955.00 | | | | |
| AP | 10-25-2017 | City Marshal Ronald Moses | 62832 | 175.92 | | | | |
| AP | 10-25-2017 | Commiss.of Taxation & Finance | 62834 | 150.20 | | | | |
| AP | 10-25-2017 | Commiss.of Taxation & Finance | 62836 | 178.60 | | | | |
| AP | 10-25-2017 | NYS Child Support Process Ctr. | 62846 | 30.00 | | | | |
| AP | 10-26-2017 | City Marshal Ronald Moses | 62864 | 175.92 | | | | |
| AP | 10-26-2017 | Commiss.of Taxation & Finance | 62867 | 178.60 | | | | |
| AP | 10-26-2017 | Commiss.of Taxation & Finance | 62868 | 150.20 | | | | |
| AP | 10-26-2017 | Commiss.of Taxation & Finance | 62869 | 148.68 | | | | |
| AP | 10-26-2017 | Commiss.of Taxation & Finance | 62870 | 169.92 | | | | |
| AP | 11-01-2017 | Commiss.of Taxation & Finance | 62916 | 169.92 | | | | |
| AP | 11-08-2017 | NJ Family Support Payment Ctr. | 62946 | 105.00 | | | | |
| AP | 11-15-2017 | John Ward | 63107 | 400.00 | | | | |
| AP | 11-15-2017 | Ronan Hession | 63124 | 200.45 | | | | |
| AP | 11-20-2017 | NJ Family Support Payment Ctr. | 63172 | 105.00 | | | | |
| AP | 11-20-2017 | Ronan Hession | 63194 | 401.00 | | | | |
| AP | 11-21-2017 | John Coffey | 63206 | 353.03 | | | | |
| AP | 11-22-2017 | Dymphna Coleman | 63211 | 1,321.00 | | | | |
| AP | 11-22-2017 | Garry Kelly | 63217 | 482.72 | | | | |
| AP | 11-28-2017 | John Coffey | 63386 | 353.04 | | | | |
| AP | 11-28-2017 | Local 282 Building Fund | 63402 | 201.20 | | | | |
| AP | 11-28-2017 | Local 282 Check-Off | 63403 | 1,961.70 | | | | |
| AP | 12-05-2017 | John Coffey | 63461 | 353.03 | | | | |
| AP | 12-05-2017 | John Ward | 63474 | 500.00 | | | | |
| AP | 12-07-2017 | Dymphna Coleman | 63595 | 1,126.17 | | | | |
| AP | 12-08-2017 | Ronan Hession | 63603 | 174.25 | | | | |
| AP | 12-08-2017 | John McGrath | 63608 | 343.60 | | | | |
| AP | 12-08-2017 | Cement & Concrete Benefit Fund | 63613 | 5,801.75 | | | | |
| AP | 12-11-2017 | Industry Advance Program BCA | 63618 | 110.75 | | | | |
| AP | 12-11-2017 | Industry Advance Program BCA | 63619 | 142.75 | | | | |
| AP | 12-11-2017 | Industry Advance Program BCA | 63620 | 589.50 | | | | |
| AP | 12-12-2017 | John Coffey | 63625 | 353.04 | | | | |
| AP | 12-12-2017 | Commiss.of Taxation & Finance | 63638 | 339.84 | | | | |
| AP | 12-15-2017 | Garry Kelly | 63662 | 482.73 | | | | |
| AP | 12-15-2017 | Miguel Dumaguala | 63664 | 125.00 | | | | |
| AP | 12-15-2017 | MT SINAI RADIOLOGY ASSOC | 63665 | 650.00 | | | | |
| AP | 12-15-2017 | MT SINAI RADIOLOGY ASSOC | 63673 | 289.00 | | | | |
| AP | 12-21-2017 | MARIA DEGROTTOLE | 63718 | 2,000.00 | | | | |
| AP | 12-22-2017 | EFCG | 63720 | 5,000.00 | | | | |
| AP | 12-22-2017 | Thomas F.Smith | 63722 | 250.00 | | | | |
| AP | 12-26-2017 | John Coffey | 63724 | 353.03 | | | | |
| AP | 12-26-2017 | John Coffey | 63725 | 353.03 | | | | |
| AP | 12-28-2017 | Worldwide Express | 63726 | 25.80 | | | | |
| AP | 12-28-2017 | Worldwide Express | 63727 | 25.80 | | | | |
| AP | 12-28-2017 | Worldwide Express | 63728 | 25.80 | | | | |
| AP | 12-28-2017 | Prestige Investigations Inc. | 63730 | 3,484.00 | | | | |
| AP | 12-29-2017 | Mercedes-Benz Financial | 63731 | 1,061.28 | | | | |
| AP | 12-29-2017 | Federal Express | 63732 | 58.92 | | | | |
| AP | 12-29-2017 | Federal Express | 63733 | 59.06 | | | | |
| AP | 12-29-2017 | Federal Express | 63734 | 743.66 | | | | |
| AP | 12-29-2017 | Federal Express | 63735 | 1,237.39 | | | | |
| AP | 12-29-2017 | Federal Express | 63736 | 1,173.43 | | | | |
| AP | 12-29-2017 | Department of Homeland Securit | 63737 | 1,225.00 | | | | |
| AP | 12-29-2017 | Department of Homeland Securit | 63738 | 460.00 | | | | |
| AP | 12-29-2017 | O'Sullivan Insurance Group LLC | 63739 | 686,598.50 | | | | |
| AP | 12-29-2017 | O'Sullivan Insurance Group LLC | 63740 | 90,978.75 | | | | |
| AP | 12-29-2017 | O'Sullivan Insurance Group LLC | 63741 | 7,362.00 | | | | |
| AP | 12-29-2017 | O'Sullivan Insurance Group LLC | 63742 | 13,411.50 | | | | |
| AP | 12-29-2017 | Avenues New York LLC | 122920170 | 12,228.00 | | | | |
| | | | | **848,406.00*** | | | | |

**Outstanding Deposits:**

**Outstanding Withdrawls:**

**Outstanding Adjustments:**

| CM | | Adjustment | | | | | | |

# Bank Reconciliation Report

**101SIGOPER - Signature Operating Account**

**Statement Date:**        **12-31-2017**        **Bank Statement Ending Balance:**        **568,068.18-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| CM | | Adjustment | | | | | | |

|  |  |
|---|---|
| **101SIGOPER  Total:** | **848,406.00** |

**12-31-2017 Adjusted Bank Balance:**        **1,416,474.18-**

**Register Balance as of Statement Date:**        **1,416,474.18-**

# Bank Reconciliation Report

101SIGSPEC - Signature Special Account

| | Statement Date: | **12-31-2017** | Bank Statement Ending Balance: | | 3,163,754.29 | | | | |

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | | |
| AP | 11-27-2017 | ATLAS BUILDING CONSULTANTS | 198962 | 28,300.00 | | | | |
| AP | 11-27-2017 | CONSTRUCTION CLAIMS GROUP | 198969 | 27,112.57 | | | | |
| AP | 11-27-2017 | PR STONE CORP. | 199007 | 613.91 | | | | |
| AP | 11-27-2017 | STRAND CONSULTING CORP. | 199010 | 1,425.00 | | | | |
| AP | 12-07-2017 | Con Edison | 199125 | 102,034.64 | | | | |
| AP | 12-11-2017 | FIROMAR, INC. | 199129 | 48,889.13 | | | | |
| AP | 12-18-2017 | BROWNIE CONSTRUCTION SERVICES | 199151 | 50,000.00 | | | | |
| AP | 12-26-2017 | BROWNIE CONSTRUCTION SERVICES | 199183 | 50,000.00 | | | | |
| AP | 12-27-2017 | COLLINS BUILDING SERVICES, INC | 199184 | 1,708.62 | | | | |
| AP | 12-29-2017 | Feldman Lumber | 199193 | 159,122.77 | | | | |
| AP | 12-29-2017 | Time Warner Cable | 199194 | 412.98 | | | | |
| | | | | 469,619.62* | | | | |
| **Outstanding Deposits:** | | | | | | | | |
| **Outstanding Withdrawls:** | | | | | | | | |
| CM | 12-20-2017 | Chk 199154  CRP | | 24,035.00 | | | | |
| CM | 12-20-2017 | Chk 199156  CRP | | 50,000.00 | | | | |
| CM | 12-20-2017 | Chk 199155  CRP | | 1,000.00 | | | | |
| CM | 12-20-2017 | Chk 199158  DEI | | 62,082.50 | | | | |
| CM | 12-20-2017 | Chk 199159  FIROMA | | 6,702.90 | | | | |
| CM | 12-20-2017 | Chk 199160  MICHWA | | 36,273.32 | | | | |
| CM | 12-20-2017 | Chk 199164  DENTON | | 44,750.00 | | | | |
| | | | | 224,843.72* | | | | |
| **Outstanding Adjustments:** | | | | | | | | |

101SIGSPEC  **Total:**        694,463.34

**12-31-2017 Adjusted Bank Balance:**        2,469,290.95

**Register Balance as of Statement Date:**        2,469,290.95

Bank:  101SIGSPEC - Signature Special Account
Reconciliation Status:  Finished
Statement Date:  12-31-2017

| T | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|---|---|---|---|---|---|---|---|
| Chk | 198944 | 11-21-2017 | NYC Department of Buildings | 35.00 | | (35.00) | 12-31-2017 |
| Chk | 198946 | 11-22-2017 | CITY TRANSIT MIX | 4,833.50 | | (4,833.50) | 12-31-2017 |
| Chk | 198947 | 11-22-2017 | Daltile | 34,415.01 | | (34,415.01) | 12-31-2017 |
| Chk | 198948 | 11-22-2017 | METAL PARTNERS REBAR | 1,100.00 | | (1,100.00) | 12-31-2017 |
| Chk | 198949 | 11-27-2017 | FIRE DEPARTMENT OF NEW YORK | 630.00 | | (630.00) | 12-31-2017 |
| Chk | 198951 | 11-27-2017 | Accurate Precast Corporation | 48,200.00 | | (48,200.00) | 12-31-2017 |
| Chk | 198952 | 11-27-2017 | MILER DRUCK | 1,849.84 | | (1,849.84) | 12-31-2017 |
| Chk | 198953 | 11-27-2017 | Stone Care Services Inc. | 28,860.00 | | (28,860.00) | 12-31-2017 |
| Chk | 198954 | 11-27-2017 | Atlantic Concrete Cutting Inc | 2,850.00 | | (2,850.00) | 12-31-2017 |
| Chk | 198955 | 11-27-2017 | Ahern Rentals | 747.36 | | (747.36) | 12-31-2017 |
| Chk | 198956 | 11-27-2017 | All American Mason Supply | 5,868.37 | | (5,868.37) | 12-31-2017 |
| Chk | 198957 | 11-27-2017 | ASSESSMENT RESOURCES & TECH | 500.00 | | (500.00) | 12-31-2017 |
| Chk | 198963 | 11-27-2017 | B&B Sheet Metal | 122.48 | | (122.48) | 12-31-2017 |
| Chk | 198964 | 11-27-2017 | Baco Enterprises | 1,711.00 | | (1,711.00) | 12-31-2017 |
| Chk | 198965 | 11-27-2017 | Bilco Wire Rope | 2,160.00 | | (2,160.00) | 12-31-2017 |
| Chk | 198966 | 11-27-2017 | Blanke Corporation | 60,739.83 | | (60,739.83) | 12-31-2017 |
| Chk | 198967 | 11-27-2017 | Blood Hound Inc., | 1,062.50 | | (1,062.50) | 12-31-2017 |
| Chk | 198968 | 11-27-2017 | Burton Plumbing Supply | 1,066.98 | | (1,066.98) | 12-31-2017 |
| Chk | 198970 | 11-27-2017 | Clearview Sheet Metal | 2,241.67 | | (2,241.67) | 12-31-2017 |
| Chk | 198971 | 11-27-2017 | CONSERVE LIGHTING & ELECTRICAL | 216.12 | | (216.12) | 12-31-2017 |
| Chk | 198972 | 11-27-2017 | Consolidated Brick & Building | 16,318.50 | | (16,318.50) | 12-31-2017 |
| Chk | 198973 | 11-27-2017 | Construction Specialties, Inc. | 2,052.29 | | (2,052.29) | 12-31-2017 |
| Chk | 198974 | 11-27-2017 | Cummins Sales and Service | 7,802.03 | | (7,802.03) | 12-31-2017 |
| Chk | 198975 | 11-27-2017 | AAA Expert Signs, LLC | 3,459.71 | | (3,459.71) | 12-31-2017 |
| Chk | 198976 | 11-27-2017 | DEAN RESTORATION, INC. | 5,000.00 | | (5,000.00) | 12-31-2017 |
| Chk | 198977 | 11-27-2017 | DIAL-A-BUG PEST CONTROL, INC. | 922.72 | | (922.72) | 12-31-2017 |
| Chk | 198978 | 11-27-2017 | Donald Van Gerve, PE | 8,050.00 | | (8,050.00) | 12-31-2017 |
| Chk | 198979 | 11-27-2017 | EXTECH BUILDING MATERIALS | 87.83 | | (87.83) | 12-31-2017 |
| Chk | 198980 | 11-27-2017 | FGH REBAR | 1,044.35 | | (1,044.35) | 12-31-2017 |
| Chk | 198981 | 11-27-2017 | FROMKIN BROTHERS, INCORPORATED | 2,123.06 | | (2,123.06) | 12-31-2017 |
| Chk | 198982 | 11-27-2017 | GC Warehouse | 5,318.66 | | (5,318.66) | 12-31-2017 |
| Chk | 198983 | 11-27-2017 | GPRS INC | 5,400.00 | | (5,400.00) | 12-31-2017 |
| Chk | 198984 | 11-27-2017 | Heitz Landscaping | 2,305.50 | | (2,305.50) | 12-31-2017 |
| Chk | 198985 | 11-27-2017 | Hilo Material Handling | 1,040.57 | | (1,040.57) | 12-31-2017 |
| Chk | 198986 | 11-27-2017 | Independent Equipment Corp. | 95.70 | | (95.70) | 12-31-2017 |
| Chk | 198987 | 11-27-2017 | INDUSTRIAL U.S.A., INC | 4,246.13 | | (4,246.13) | 12-31-2017 |
| Chk | 198988 | 11-27-2017 | J & S Supply Corp | 11,856.00 | | (11,856.00) | 12-31-2017 |
| Chk | 198990 | 11-27-2017 | Marjam Suppiy | 61,100.85 | | (61,100.85) | 12-31-2017 |
| Chk | 198991 | 11-27-2017 | MASTER RIGGING LLC | 2,000.00 | | (2,000.00) | 12-31-2017 |
| Chk | 198992 | 11-27-2017 | MFS CONSULTING ENGINEERS | 6,871.00 | | (6,871.00) | 12-31-2017 |
| Chk | 198993 | 11-27-2017 | SEE THAT GIRL'S CLEANING | 720.00 | | (720.00) | 12-31-2017 |
| Chk | 198996 | 11-27-2017 | Morrow Equipment Comp LLC | 3,850.10 | | (3,850.10) | 12-31-2017 |
| Chk | 198997 | 11-27-2017 | MEN OF STEEL REBAR FAB | 960.00 | | (960.00) | 12-31-2017 |
| Chk | 198998 | 11-27-2017 | NATIONAL GRID | 33,513.00 | | (33,513.00) | 12-31-2017 |
| Chk | 198999 | 11-27-2017 | THE NORTH CAROLINA GRANITE COR | 2,580.00 | | (2,580.00) | 12-31-2017 |
| Chk | 199000 | 11-27-2017 | Nemo Tile Co., Inc. | 7,496.00 | | (7,496.00) | 12-31-2017 |
| Chk | 199001 | 11-27-2017 | Nissan Lift of New York | 1,306.50 | | (1,306.50) | 12-31-2017 |
| Chk | 199002 | 11-27-2017 | NEW YORK CONCRETE WASHOUT SYS | 1,704.98 | | (1,704.98) | 12-31-2017 |
| Chk | 199003 | 11-27-2017 | New York Sand & Stone LLC | 4,112.81 | | (4,112.81) | 12-31-2017 |
| Chk | 199004 | 11-27-2017 | ONE STOP BLUEPRINTING | 323.97 | | (323.97) | 12-31-2017 |
| Chk | 199005 | 11-27-2017 | Precision Concrete Pumping,Inc | 75,338.35 | | (75,338.35) | 12-31-2017 |
| Chk | 199006 | 11-27-2017 | Pro Tile Distributors, Inc | 14,910.58 | | (14,910.58) | 12-31-2017 |
| Chk | 199008 | 11-27-2017 | SIEFERT ASSOCIATES  LLC | 9,947.25 | | (9,947.25) | 12-31-2017 |
| Chk | 199009 | 11-27-2017 | SR CRANDALL INC. | 700.00 | | (700.00) | 12-31-2017 |
| Chk | 199011 | 11-27-2017 | Summit Land Surveying | 10,250.00 | | (10,250.00) | 12-31-2017 |
| Chk | 199012 | 11-27-2017 | Swing Staging, Inc. | 31,443.64 | | (31,443.64) | 12-31-2017 |
| Chk | 199013 | 11-27-2017 | Tectonic Eng & Surv Consult | 58,836.92 | | (58,836.92) | 12-31-2017 |
| Chk | 199014 | 11-27-2017 | Transport Equipment Sales | 9,254.38 | | (9,254.38) | 12-31-2017 |
| Chk | 199015 | 11-27-2017 | THE SAFETY GROUP LTD. | 35,896.00 | | (35,896.00) | 12-31-2017 |
| Chk | 199017 | 11-27-2017 | TRIBORO CONTRACTORS SUPPLY | | | | 12-31-2017 |
| Chk | 199018 | 11-27-2017 | ULMA Form Works | 4,344.11 | | (4,344.11) | 12-31-2017 |
| Chk | 199019 | 11-27-2017 | US Envir.Consultant Lab, Inc | 750.00 | | (750.00) | 12-31-2017 |
| Chk | 199020 | 11-27-2017 | VON ROHR EQUIPMENT CORP. | 3,637.44 | | (3,637.44) | 12-31-2017 |
| Chk | 199021 | 11-27-2017 | TomCon Industries | 9,145.50 | | (9,145.50) | 12-31-2017 |
| Chk | 199022 | 11-27-2017 | Garlock East Equip | 3,808.45 | | (3,808.45) | 12-31-2017 |
| Chk | 199023 | 11-27-2017 | COLLINS BUILDING SERVICES, INC | | | | 12-31-2017 |
| Chk | 199024 | 11-27-2017 | Kerry Leasing LLC | 86,214.00 | | (86,214.00) | 12-31-2017 |
| Chk | 199025 | 11-27-2017 | American Olean | 10,349.76 | | (10,349.76) | 12-31-2017 |
| Chk | 199113 | 11-27-2017 | TRIBORO CONTRACTORS SUPPLY | 20,557.65 | | (20,557.65) | 12-31-2017 |
| Chk | 199033 | 11-29-2017 | Finance Commiss. City Of N.Y. | 400.00 | | (400.00) | 12-31-2017 |
| Chk | 199034 | 11-29-2017 | Finance Commiss. City Of N.Y. | 400.00 | | (400.00) | 12-31-2017 |
| Chk | 199035 | 11-29-2017 | Finance Commiss. City Of N.Y. | 400.00 | | (400.00) | 12-31-2017 |
| Chk | 199036 | 11-29-2017 | Finance Commiss. City Of N.Y. | 400.00 | | (400.00) | 12-31-2017 |
| Chk | 199037 | 11-29-2017 | Finance Commiss. City Of N.Y. | 400.00 | | (400.00) | 12-31-2017 |
| Chk | 199038 | 11-29-2017 | Finance Commiss. City Of N.Y. | 400.00 | | (400.00) | 12-31-2017 |
| Chk | 199042 | 11-29-2017 | Anchor Concrete Products, Inc | 69,963.95 | | (69,963.95) | 12-31-2017 |
| Chk | 199043 | 11-29-2017 | BOIARDI PRODUCTS | 10,779.78 | | (10,779.78) | 12-31-2017 |
| Chk | 199045 | 11-29-2017 | Rapid Steel Supply Corp. | 17,368.40 | | (17,368.40) | 12-31-2017 |
| Chk | 199047 | 11-29-2017 | Hohmann & Barnard | 20,408.88 | | (20,408.88) | 12-31-2017 |

Bank:  101SIGSPEC - Signature Special Account
Reconciliation Status:  Finished
Statement Date:  12-31-2017

| | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|---|---|---|---|---|---|---|---|
| Chk | 199048 | 11-29-2017 | Peckar & Abramson | | | | 12-31-2017 |
| Chk | 199049 | 11-29-2017 | Package Pavement Co., Inc. | 60,423.15 | | (60,423.15) | 12-31-2017 |
| Chk | 199051 | 11-29-2017 | Doka USA, Ltd. | 174,651.60 | | (174,651.60) | 12-31-2017 |
| Chk | 199052 | 11-29-2017 | WHITE CAP CONSTRUCTION SUPPLY | 230,490.36 | | (230,490.36) | 12-31-2017 |
| Chk | 199053 | 11-29-2017 | Advanced Ready Mix Corp | 92,585.90 | | (92,585.90) | 12-31-2017 |
| Chk | 199054 | 11-29-2017 | Tec Crete Transit-Mix Corp. | 76,839.38 | | (76,839.38) | 12-31-2017 |
| Chk | 199055 | 11-29-2017 | BRIAN CROWLEY | 1,300.00 | | (1,300.00) | 12-31-2017 |
| Chk | 199056 | 11-29-2017 | MLB Door & Hardware | 10,000.00 | | (10,000.00) | 12-31-2017 |
| Chk | 199057 | 11-29-2017 | Orange Flood Control | 353,838.77 | | (353,838.77) | 12-31-2017 |
| Chk | 199059 | 11-29-2017 | FIROMAR, INC. | 41,952.75 | | (41,952.75) | 12-31-2017 |
| Chk | 199060 | 11-30-2017 | MEN OF STEEL REBAR FAB | 12,657.30 | | (12,657.30) | 12-31-2017 |
| Chk | 199061 | 11-30-2017 | Structure Compliance Group LLC | 127,757.50 | | (127,757.50) | 12-31-2017 |
| Chk | 199063 | 12-01-2017 | CFS Steel Company | | | | 12-31-2017 |
| Chk | 199064 | 12-01-2017 | Daltile | | | | 12-31-2017 |
| Chk | 199065 | 12-01-2017 | General Insulation | | | | 12-31-2017 |
| Chk | 199066 | 12-01-2017 | K.R.J. Consulting | | | | 12-31-2017 |
| Chk | 199067 | 12-01-2017 | L&B Building Supply | | | | 12-31-2017 |
| Chk | 199068 | 12-01-2017 | Queens Brick & Stone, Inc. | | | | 12-31-2017 |
| Chk | 199069 | 12-01-2017 | Sunbelt Rentals | | | | 12-31-2017 |
| Chk | 199070 | 12-01-2017 | Sunbelt Rentals | | | | 12-31-2017 |
| Chk | 199071 | 12-01-2017 | Sunbelt Rentals | | | | 12-31-2017 |
| Chk | 199072 | 12-01-2017 | Wayside Auto Body | | | | 12-31-2017 |
| Chk | 199075 | 12-01-2017 | CFS Steel Company | 14,796.11 | | (14,796.11) | 12-31-2017 |
| Chk | 199076 | 12-01-2017 | Daltile | 24,522.75 | | (24,522.75) | 12-31-2017 |
| Chk | 199077 | 12-01-2017 | General Insulation | 2,106.16 | | (2,106.16) | 12-31-2017 |
| Chk | 199078 | 12-01-2017 | K.R.J. Consulting | 2,500.00 | | (2,500.00) | 12-31-2017 |
| Chk | 199079 | 12-01-2017 | L&B Building Supply | 10,370.35 | | (10,370.35) | 12-31-2017 |
| Chk | 199080 | 12-01-2017 | Queens Brick & Stone, Inc. | 55,646.80 | | (55,646.80) | 12-31-2017 |
| Chk | 199081 | 12-01-2017 | Sunbelt Rentals | | | | 12-31-2017 |
| Chk | 199082 | 12-01-2017 | Sunbelt Rentals | | | | 12-31-2017 |
| Chk | 199083 | 12-01-2017 | Sunbelt Rentals | 54,676.12 | | (54,676.12) | 12-31-2017 |
| Chk | 199084 | 12-01-2017 | Wayside Auto Body | 1,633.13 | | (1,633.13) | 12-31-2017 |
| Chk | 199085 | 12-01-2017 | BRANCH RIVER PLASTICS, INC. | 34,725.60 | | (34,725.60) | 12-31-2017 |
| C. | 199086 | 12-01-2017 | Glenwood Mason Supply Co. | 20,536.16 | | (20,536.16) | 12-31-2017 |
| C. | 199087 | 12-01-2017 | MEN OF STEEL REBAR FAB | 6,542.20 | | (6,542.20) | 12-31-2017 |
| Chk | 199088 | 12-01-2017 | Meco Electric Co., Inc. | | | | 12-31-2017 |
| Chk | 199089 | 12-01-2017 | Meco Electric Co., Inc. | 517,468.15 | | (517,468.15) | 12-31-2017 |
| Chk | 199090 | 12-01-2017 | AALCO TRANSPORT & STORAGE, INC | 24,500.00 | | (24,500.00) | 12-31-2017 |
| Chk | 199091 | 12-01-2017 | AALCO TRANSPORT & STORAGE, INC | 40,000.00 | | (40,000.00) | 12-31-2017 |
| Chk | 199092 | 12-01-2017 | AALCO TRANSPORT & STORAGE, INC | 18,350.00 | | (18,350.00) | 12-31-2017 |
| Chk | 199093 | 12-01-2017 | Air Masters Inc. | 13,920.00 | | (13,920.00) | 12-31-2017 |
| Chk | 199094 | 12-01-2017 | Air Masters Inc. | 7,920.00 | | (7,920.00) | 12-31-2017 |
| Chk | 199095 | 12-01-2017 | Air Masters Inc. | 9,100.00 | | (9,100.00) | 12-31-2017 |
| Chk | 199096 | 12-01-2017 | DEI | 270,655.00 | | (270,655.00) | 12-31-2017 |
| Chk | 199097 | 12-01-2017 | ETS Contracting, Inc. | 39,425.00 | | (39,425.00) | 12-31-2017 |
| Chk | 199098 | 12-01-2017 | ETS Contracting, Inc. | 32,015.00 | | (32,015.00) | 12-31-2017 |
| Chk | 199099 | 12-01-2017 | ETS Contracting, Inc. | 31,920.00 | | (31,920.00) | 12-31-2017 |
| Chk | 199100 | 12-01-2017 | Messina Asphalt Corp. | 625.00 | | (625.00) | 12-31-2017 |
| Chk | 199101 | 12-01-2017 | MKB Consulting LLC | 18,300.00 | | (18,300.00) | 12-31-2017 |
| Chk | 199102 | 12-01-2017 | MKB Consulting LLC | 413.87 | | (413.87) | 12-31-2017 |
| Chk | 199103 | 12-01-2017 | Mendrich Construction Services | 14,583.33 | | (14,583.33) | 12-31-2017 |
| Chk | 199104 | 12-01-2017 | ACS System Associates, Inc. | | | | 12-31-2017 |
| Chk | 199105 | 12-01-2017 | MIDTOWN TERRAZZO | 51,429.05 | | (51,429.05) | 12-31-2017 |
| Chk | 199106 | 12-01-2017 | Triple H Construction Inc. | | | | 12-31-2017 |
| Chk | 199107 | 12-01-2017 | Uptown Electric | | | | 12-31-2017 |
| Chk | 199108 | 12-01-2017 | Varsity Plumbing & Heating Inc | | | | 12-31-2017 |
| Chk | 199109 | 12-04-2017 | BARKER STEEL LLC | 93,333.42 | | (93,333.42) | 12-31-2017 |
| Chk | 199110 | 12-04-2017 | CFS Steel Company | 647,872.95 | | (647,872.95) | 12-31-2017 |
| Chk | 199111 | 12-04-2017 | BEST CONCRETE MIX CORP. | 25,049.96 | | (25,049.96) | 12-31-2017 |
| Chk | 199112 | 12-04-2017 | Stillwell Supply Corp. | 58,734.11 | | (58,734.11) | 12-31-2017 |
| Chk | 199114 | 12-04-2017 | ACS System Associates, Inc. | 51,466.25 | | (51,466.25) | 12-31-2017 |
| Chk | 199115 | 12-04-2017 | Triple H Construction Inc. | 259,563.75 | | (259,563.75) | 12-31-2017 |
| Chk | 199116 | 12-04-2017 | Uptown Electric | 182,827.50 | | (182,827.50) | 12-31-2017 |
| Chk | 199117 | 12-04-2017 | Varsity Plumbing & Heating Inc | 264,242.50 | | (264,242.50) | 12-31-2017 |
| Chk | 199118 | 12-05-2017 | BELLA INSPECTION SERVICES | | | | 12-31-2017 |
| Chk | 199119 | 12-05-2017 | BELLA INSPECTION SERVICES | | | | 12-31-2017 |
| Chk | 199120 | 12-05-2017 | BELLA INSPECTION SERVICES | | | | 12-31-2017 |
| Chk | 199121 | 12-05-2017 | BELLA INSPECTION SERVICES | 650.00 | | (650.00) | 12-31-2017 |
| Chk | 199122 | 12-06-2017 | Robert Sodano | 232.42 | | (232.42) | 12-31-2017 |
| Chk | 199123 | 12-07-2017 | E. Fitzgerald Electric Co | 26,654.53 | | (26,654.53) | 12-31-2017 |
| C. | 199124 | 12-07-2017 | Hilti Inc. | 7,500.00 | | (7,500.00) | 12-31-2017 |
| C. | 199126 | 12-08-2017 | BlueWorks Inc. | 4,500.00 | | (4,500.00) | 12-31-2017 |
| Chk | 199127 | 12-11-2017 | Mendrich Construction Services | 2,443.74 | | (2,443.74) | 12-31-2017 |
| Chk | 199128 | 12-11-2017 | NYC Department of Buildings | 35.00 | | (35.00) | 12-31-2017 |
| Chk | 199258 | 12-11-2017 | Xtra Leasing | 5,836.76 | | (5,836.76) | 12-31-2017 |
| Chk | 199130 | 12-12-2017 | ALPHA CARE SUPPLY | 18,900.00 | | (18,900.00) | 12-31-2017 |
| Chk | 199131 | 12-12-2017 | GC Warehouse | 20,653.53 | | (20,653.53) | 12-31-2017 |
| Chk | 199132 | 12-12-2017 | KSD Renovation Inc | 20,000.00 | | (20,000.00) | 12-31-2017 |
| Chk | 199133 | 12-12-2017 | MLB Door & Hardware | 1,941.24 | | (1,941.24) | 12-31-2017 |

Bank:  101SIGSPEC - Signature Special Account
Reconciliation Status:  Finished
Statement Date:  12-31-2017

| T. | Check#/<br>Deposit ID | Date | Description | Subtraction | Addition | Cleared<br>Amount | Cleared<br>Date |
|---|---|---|---|---|---|---|---|
| Chk | 199134 | 12-12-2017 | TRI-STATE PUMP & MOTOR | 5,640.00 | | (5,640.00) | 12-31-2017 |
| Chk | 199135 | 12-12-2017 | WATERS MCPHERSON MCNEILL,P.C. | 49,083.03 | | (49,083.03) | 12-31-2017 |
| Chk | 199136 | 12-13-2017 | Pro Tile Distributors, Inc | 12,792.10 | | (12,792.10) | 12-31-2017 |
| Chk | 199137 | 12-14-2017 | E. Fitzgerald Electric Co | 132,600.00 | | (132,600.00) | 12-31-2017 |
| Chk | 199138 | 12-14-2017 | FIROMAR, INC. | 104,590.59 | | (104,590.59) | 12-31-2017 |
| Chk | 199146 | 12-14-2017 | York Risk Services Group | 8,374.30 | | (8,374.30) | 12-31-2017 |
| Chk | 199147 | 12-14-2017 | York Risk Services Group | 16,625.70 | | (16,625.70) | 12-31-2017 |
| Chk | 199139 | 12-15-2017 | J-BAR Reinforcement, Inc. | 250,000.00 | | (250,000.00) | 12-31-2017 |
| Chk | 199140 | 12-15-2017 | MANHATTAN EQUIPMENT RENTAL | | | | 12-31-2017 |
| Chk | 199141 | 12-15-2017 | MANHATTAN EQUIPMENT RENTAL | | | | 12-31-2017 |
| Chk | 199142 | 12-15-2017 | MANHATTAN EQUIPMENT RENTAL | | | | 12-31-2017 |
| Chk | 199143 | 12-15-2017 | MANHATTAN EQUIPMENT RENTAL | 57,150.31 | | (57,150.31) | 12-31-2017 |
| Chk | 199144 | 12-15-2017 | Consolidated Brick & Building | 1,615.45 | | (1,615.45) | 12-31-2017 |
| Chk | 199145 | 12-15-2017 | Bilco Wire Rope | 19,540.50 | | (19,540.50) | 12-31-2017 |
| Chk | 199148 | 12-18-2017 | Triple H Construction Inc. | 16,150.00 | | (16,150.00) | 12-31-2017 |
| Chk | 199149 | 12-18-2017 | STONE SOLUTIONS | 27,718.80 | | (27,718.80) | 12-31-2017 |
| Chk | 199150 | 12-18-2017 | Simpson Gumperts & Heger | 4,250.00 | | (4,250.00) | 12-31-2017 |
| Chk | 199152 | 12-20-2017 | BARKER STEEL LLC | 65,217.94 | | (65,217.94) | 12-31-2017 |
| Chk | 199295 | 12-20-2017 | CFS Steel Company | 577,132.30 | | (577,132.30) | 12-31-2017 |
| Chk | 199163000 | 12-20-2017 | M&L STEEL ORNAMENTAL IRON CORP | 13,990.00 | | (13,990.00) | 12-31-2017 |
| Chk | 199166000 | 12-20-2017 | Tec Crete Transit-Mix Corp. | 396,616.08 | | (396,616.08) | 12-31-2017 |
| Chk | 199167 | 12-21-2017 | BELLA INSPECTION SERVICES | 900.00 | | (900.00) | 12-31-2017 |
| Chk | 199168 | 12-21-2017 | NYC Department of Building | 3,000.00 | | (3,000.00) | 12-31-2017 |
| Chk | 199169 | 12-21-2017 | Peri Formwork Systems Inc. | 43,337.47 | | (43,337.47) | 12-31-2017 |
| Chk | 199170 | 12-22-2017 | Michael McGivney | 5,000.00 | | (5,000.00) | 12-31-2017 |
| Chk | 199171 | 12-22-2017 | E. Fitzgerald Electric Co | 90,000.00 | | (90,000.00) | 12-31-2017 |
| Chk | 199172 | 12-22-2017 | MANHATTAN EQUIPMENT RENTAL | 80,945.00 | | (80,945.00) | 12-31-2017 |
| Chk | 199173 | 12-22-2017 | Ahern Rentals | | | | 12-31-2017 |
| Chk | 199174 | 12-22-2017 | Ahern Rentals | 33,609.96 | | (33,609.96) | 12-31-2017 |
| Chk | 199175 | 12-22-2017 | Meco Electric Co., Inc. | | | | 12-31-2017 |
| Chk | 199176 | 12-22-2017 | Jamcob Electric LLC | 25,000.00 | | (25,000.00) | 12-31-2017 |
| Chk | 199177 | 12-22-2017 | Jamcob Electric LLC | 13,500.00 | | (13,500.00) | 12-31-2017 |
| Chk | 199178 | 12-22-2017 | BlueWorks Inc. | | | | 12-31-2017 |
| C | 199179 | 12-22-2017 | BlueWorks Inc. | 4,500.00 | | (4,500.00) | 12-31-2017 |
| C. | 199180 | 12-22-2017 | BlueWorks Inc. | 5,000.00 | | (5,000.00) | 12-31-2017 |
| Chk | 199181 | 12-22-2017 | Vestar, Inc. | 42,488.75 | | (42,488.75) | 12-31-2017 |
| Chk | 199182 | 12-22-2017 | Meco Electric Co., Inc. | 657,305.00 | | (657,305.00) | 12-31-2017 |
| Chk | 3688813 | 12-26-2017 | Textura | 42.53 | | (42.53) | 12-31-2017 |
| Chk | 199185 | 12-27-2017 | Structure Compliance Group LLC | 60,000.00 | | (60,000.00) | 12-31-2017 |
| Chk | 199186 | 12-28-2017 | E. Fitzgerald Electric Co | 35,000.00 | | (35,000.00) | 12-31-2017 |
| Chk | 199187 | 12-28-2017 | E. Fitzgerald Electric Co | 76,000.00 | | (76,000.00) | 12-31-2017 |
| Chk | 199188 | 12-29-2017 | Federal Express | | | | 12-31-2017 |
| Chk | 199189 | 12-29-2017 | Federal Express | | | | 12-31-2017 |
| Chk | 199190 | 12-29-2017 | Federal Express | | | | 12-31-2017 |
| Chk | 199191 | 12-29-2017 | Federal Express | | | | 12-31-2017 |
| Chk | 199192 | 12-29-2017 | Federal Express | | | | 12-31-2017 |
| Dep | 2463-00 | 12-01-2017 | AR Enter Cash Receipt | | 1,476,216.00 | 1,476,216.00 | 12-31-2017 |
| Dep | 2483-00 | 12-01-2017 | AR Enter Cash Receipt | | 1,119.90 | 1,119.90 | 12-31-2017 |
| Dep | 2629-00 | 12-01-2017 | AR Enter Cash Receipt | | 596.15 | 596.15 | 12-31-2017 |
| Dep | 2168-00 | 12-01-2017 | AR Enter Cash Receipt | | 4,788.57 | 4,788.57 | 12-31-2017 |
| Dep | 2249-00 | 12-05-2017 | AR Enter Cash Receipt | | 9,327.73 | 9,327.73 | 12-31-2017 |
| Dep | 2489-00 | 12-06-2017 | AR Enter Cash Receipt | | 7,605.00 | 7,605.00 | 12-31-2017 |
| Dep | 2532-00 | 12-06-2017 | AR Enter Cash Receipt | | 24,044.85 | 24,044.85 | 12-31-2017 |
| Dep | 2577-00 | 12-07-2017 | AR Enter Cash Receipt | | 4,712.00 | 4,712.00 | 12-31-2017 |
| Dep | 2504-00 | 12-07-2017 | AR Enter Cash Receipt | | 205,523.00 | 205,523.00 | 12-31-2017 |
| Dep | 2483-00 | 12-07-2017 | AR Enter Cash Receipt | | 1,119.90 | 1,119.90 | 12-31-2017 |
| Dep | 2629-00 | 12-07-2017 | AR Enter Cash Receipt | | 596.15 | 596.15 | 12-31-2017 |
| Dep | 2560-00 | 12-07-2017 | AR Enter Cash Receipt | | 73,869.98 | 73,869.98 | 12-31-2017 |
| Dep | 2491-00 | 12-08-2017 | AR Enter Cash Receipt | | 3,707,030.46 | 3,707,030.46 | 12-31-2017 |
| Dep | 2561-00 | 12-08-2017 | AR Enter Cash Receipt | | 1,539,093.06 | 1,539,093.06 | 12-31-2017 |
| Dep | 2490-00 | 12-08-2017 | AR Enter Cash Receipt | | 122,579.81 | 122,579.81 | 12-31-2017 |
| Dep | | 12-08-2017 | Transfer From WELLSFARGO | | 1,000,000.00 | 1,000,000.00 | 12-31-2017 |
| Dep | 2550-00 | 12-11-2017 | AR Enter Cash Receipt | | 382,850.00 | 382,850.00 | 12-31-2017 |
| Dep | 2604-00 | 12-12-2017 | AR Enter Cash Receipt | | 65,920.72 | 65,920.72 | 12-31-2017 |
| Dep | 2604 | 12-12-2017 | AR Enter Cash Receipt | | 184,408.48 | 184,408.48 | 12-31-2017 |
| Dep | 2570-00 | 12-12-2017 | AR Enter Cash Receipt | | 21,184.20 | 21,184.20 | 12-31-2017 |
| Dep | 2447-00 | 12-12-2017 | AR Enter Cash Receipt | | 71,791.50 | 71,791.50 | 12-31-2017 |
| Dep | 2443-00 | 12-12-2017 | AR Enter Cash Receipt | | 57,795.20 | 57,795.20 | 12-31-2017 |
| Dep | 2516-00 | 12-13-2017 | AR Enter Cash Receipt | | 48,787.84 | 48,787.84 | 12-31-2017 |
| Dep | 2129-00 | 12-13-2017 | AR Enter Cash Receipt | | 225,000.00 | 225,000.00 | 12-31-2017 |
| Dep | 2628-00 | 12-13-2017 | AR Enter Cash Receipt | | 60,000.00 | 60,000.00 | 12-31-2017 |
| Dep | 2488-00 | 12-14-2017 | AR Enter Cash Receipt | | 30,875.00 | 30,875.00 | 12-31-2017 |
| Dep | 2030-00 | 12-14-2017 | AR Enter Cash Receipt | | 141,333.00 | 141,333.00 | 12-31-2017 |
| Dep | 2594-00 | 12-15-2017 | AR Enter Cash Receipt | | 160,074.00 | 160,074.00 | 12-31-2017 |
| Dep | 2606-00 | 12-15-2017 | AR Enter Cash Receipt | | 222,300.00 | 222,300.00 | 12-31-2017 |
| Dep | 2513-00 | 12-15-2017 | AR Enter Cash Receipt | | 7,250.25 | 7,250.25 | 12-31-2017 |
| Dep | 2588-00 | 12-18-2017 | AR Enter Cash Receipt | | 377,430.19 | 377,430.19 | 12-31-2017 |
| Dep | 2616-00 | 12-18-2017 | AR Enter Cash Receipt | | 180,034.68 | 180,034.68 | 12-31-2017 |
| Dep | 2560-00 | 12-19-2017 | AR Enter Cash Receipt | | 277,921.64 | 277,921.64 | 12-31-2017 |

Navillus Tile...

Bank:  101SIGSPEC - Signature Special Account
Reconciliation Status:  Finished
Statement Date:  12-31-2017

| Type | Check#/ Deposit ID | Date | Description | Subtraction | Addition | Cleared Amount | Cleared Date |
|------|------|------|-------------|-------------|----------|----------------|--------------|
| Dep |         | 12-20-2017 | Transfer From 101SIGOPER |            | 300,000.00   | 300,000.00     | 12-31-2017 |
| Dep | 2483-00 | 12-20-2017 | AR Enter Cash Receipt    |            | 856.80       | 856.80         | 12-31-2017 |
| Dep |         | 12-21-2017 | Transfer From 101SIGOPER |            | 400,000.00   | 400,000.00     | 12-31-2017 |
| Dep | 2610-00 | 12-21-2017 | AR Enter Cash Receipt    |            | 210,160.26   | 210,160.26     | 12-31-2017 |
| Dep | 2188-00 | 12-21-2017 | AR Enter Cash Receipt    |            | 58,321.48    | 58,321.48      | 12-31-2017 |
| Dep | 2361-00 | 12-22-2017 | AR Enter Cash Receipt    |            | 77,963.00    | 77,963.00      | 12-31-2017 |
| Dep | 2561-00 | 12-22-2017 | AR Enter Cash Receipt    |            | 4,567,132.34 | 4,567,132.34   | 12-31-2017 |
| Dep | 2603-00 | 12-22-2017 | AR Enter Cash Receipt    |            | 90,000.00    | 90,000.00      | 12-31-2017 |
| Dep | 2513-00 | 12-22-2017 | AR Enter Cash Receipt    |            | 982,178.40   | 982,178.40     | 12-31-2017 |
| Dep | 2587-00 | 12-26-2017 | AR Enter Cash Receipt    |            | 25,885.00    | 25,885.00      | 12-31-2017 |
| Dep | 2607-00 | 12-26-2017 | AR Enter Cash Receipt    |            | 19,732.00    | 19,732.00      | 12-31-2017 |
| Dep | 2566-12 | 12-27-2017 | AR Enter Cash Receipt    |            | 841,278.46   | 841,278.46     | 12-31-2017 |
| Dep | 2570-00 | 12-27-2017 | AR Enter Cash Receipt    |            | 27,450.00    | 27,450.00      | 12-31-2017 |
| Dep | 1       | 12-27-2017 | Refund for Parking ticket |           | 115.00       | 115.00         | 12-31-2017 |
| Dep |         | 12-27-2017 | Transfer From WELLSFARGO |            | 648,354.84   | 648,354.84     | 12-31-2017 |
| Dep | 2515-00 | 12-28-2017 | AR Enter Cash Receipt    |            | 18,360.00    | 18,360.00      | 12-31-2017 |
| Dep | 2599-00 | 12-28-2017 | AR Enter Cash Receipt    |            | 21,500.00    | 21,500.00      | 12-31-2017 |
| Dep | 2362-00 | 12-28-2017 | AR Enter Cash Receipt    |            | 149,980.30   | 149,980.30     | 12-31-2017 |
| Wdl |         | 12-01-2017 | Transfer To SIGPR7348    | 219,036.74 |              | (219,036.74)   | 12-31-2017 |
| Wdl |         | 12-01-2017 | Transfer To AMEX CORP.   | 200,000.00 |              | (200,000.00)   | 12-31-2017 |
| Wdl |         | 12-05-2017 | Transfer To SIGPR7348    | 500,000.00 |              | (500,000.00)   | 12-31-2017 |
| Wdl |         | 12-06-2017 | Transfer To 101SIGOPER   | 900,000.00 |              | (900,000.00)   | 12-31-2017 |
| Wdl |         | 12-07-2017 | Transfer To 101SIGOPER   | 800,000.00 |              | (800,000.00)   | 12-31-2017 |
| Wdl |         | 12-08-2017 | Transfer To 101SIGOPER   | 510,000.00 |              | (510,000.00)   | 12-31-2017 |
| Wdl |         | 12-08-2017 | Transfer To CITI BANK    | 26,520.81  |              | (26,520.81)    | 12-31-2017 |
| Wdl |         | 12-14-2017 | Transfer To SIGPR7348    | 1,023,307.29 |            | (1,023,307.29) | 12-31-2017 |
| Wdl |         | 12-14-2017 | Transfer To SIGPR7348    | 500,000.00 |              | (500,000.00)   | 12-31-2017 |
| Wdl |         | 12-14-2017 | Transfer To AMEX GM      | 59,277.26  |              | (59,277.26)    | 12-31-2017 |
| Wdl |         | 12-14-2017 | Transfer To AMEX CORP.   | 896,164.02 |              | (896,164.02)   | 12-31-2017 |
| Wdl |         | 12-14-2017 | Transfer To AMEX EE      | 30,394.14  |              | (30,394.14)    | 12-31-2017 |
| Wdl |         | 12-18-2017 | Transfer To SIGPR7348    | 700,000.00 |              | (700,000.00)   | 12-31-2017 |
| Wdl |         | 12-19-2017 | Transfer To SIGPR7348    | 325,284.00 |              | (325,284.00)   | 12-31-2017 |
| Wdl |         | 12-19-2017 | CHK 199152 BCROW         | 1,530.95   |              | (1,530.95)     | 12-31-2017 |
| Wdl |         | 12-20-2017 | Chk 199157  DEI          | 142,500.00 |              | (142,500.00)   | 12-31-2017 |
| Wdl |         | 12-20-2017 | Chk 199161  ROMASC       | 1,464.00   |              | (1,464.00)     | 12-31-2017 |
| Wdl |         | 12-20-2017 | Chk 199162  ROMASC       | 3,600.00   |              | (3,600.00)     | 12-31-2017 |
| Wdl |         | 12-22-2017 | Transfer To SIGPR7348    | 500,000.00 |              | (500,000.00)   | 12-31-2017 |
| Wdl |         | 12-26-2017 | Transfer To SIGPR7348    | 500,000.00 |              | (500,000.00)   | 12-31-2017 |
| Wdl |         | 12-27-2017 | Transfer To SIGPR7348    | 650,000.00 |              | (650,000.00)   | 12-31-2017 |
| Wdl |         | 12-28-2017 | Transfer To 101SIGOPER   | 200,000.00 |              | (200,000.00)   | 12-31-2017 |
| Wdl |         | 12-28-2017 | Transfer To SIGPR7348    | 1,321,094.15 |            | (1,321,094.15) | 12-31-2017 |
| Wdl |         | 12-28-2017 | Transfer To 101SIGOPER   | 300,000.00 |              | (300,000.00)   | 12-31-2017 |
| Adj |         | 12-01-2017 | AR Void Cash Receipt     | 596.15     |              | (596.15)       | 12-31-2017 |
| Adj |         | 12-01-2017 | AR Void Cash Receipt     | 1,119.90   |              | (1,119.90)     | 12-31-2017 |
| Adj |         | 12-08-2017 | AR Void Cash Receipt     | 1,539,093.06 |            | (1,539,093.06) | 12-31-2017 |
| Adj |         | 12-20-2017 | Wire Transfer Fee        | 25.00      |              | (25.00)        | 12-31-2017 |
| Adj |         | 12-29-2017 | OD Finance Charge        | 352.93     |              | (352.93)       | 12-31-2017 |
| Adj |         | 12-31-2017 | Reconciliation Adjustment | .40       |              | (.40)          | 12-31-2017 |

STATEMENT TOTALS:            19,888,867.72     19,132,447.14     (756,420.58)

|  | <-------- Number of Transactions --------> | | <---------- Cleared Amounts ----------> |  |
|--|-------|-------|--|-------|
|  | Total | Reconciled | | |
| Checks:      | 204 | 204 | Checks:      | (8,037,506.92) |
| Deposits:    | 51  | 51  | Deposits:    | 19,132,447.14 |
| Withdrawals: | 24  | 24  | Withdrawals: | (10,310,173.36) |
| Adjustments: | 6   | 6   | Adjustments: | (1,541,187.44) |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**     **12-31-2017**     **Bank Statement Ending Balance:**     **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | | |
| AP | 12-29-2017 | Federal Tax Deposit | 230 | 627,676.79 | | | | |
| AP | 12-29-2017 | New York State Tax Deposits | 231 | 431,531.96 | | | | |
| PR | 10-25-2016 | Familia;Juan Carlos | 27386 | 192.29 | | | | |
| PR | 11-08-2016 | Aslam;Muhammad | 28660 | 344.00 | | | | |
| PR | 11-08-2016 | Henderson;Marcus | 28838 | 298.91 | | | | |
| PR | 11-11-2016 | Hooks; Carlos | 29238 | 759.93 | | | | |
| PR | 11-15-2016 | Farrell; Niall | 29445 | 196.05 | | | | |
| PR | 11-15-2016 | Iqbal;Zafar | 29504 | 833.78 | | | | |
| PR | 11-15-2016 | Riera; Miguel A. | 29681 | 236.08 | | | | |
| PR | 11-22-2016 | Abambari; Jose L. | 29921 | 793.37 | | | | |
| PR | 11-22-2016 | James;Gaita | 30122 | 865.16 | | | | |
| PR | 11-22-2016 | Murrell;Omar | 30225 | 723.52 | | | | |
| PR | 11-22-2016 | Aslam;Javed | 30426 | 1,084.78 | | | | |
| PR | 11-29-2016 | Ortiz; Carlos G. | 30879 | 1,260.88 | | | | |
| PR | 12-01-2016 | Zommer;Jonathan | 31139 | 203.87 | | | | |
| PR | 12-06-2016 | Vargas;Wilson | 31948 | 211.78 | | | | |
| PR | 12-13-2016 | Muy;Luis | 32421 | 997.88 | | | | |
| PR | 12-16-2016 | Thupten;Sonam | 32685 | 231.39 | | | | |
| PR | 12-19-2016 | Coleman; Dymphna | 32703 | 1.99 | | | | |
| PR | 12-19-2016 | Downes;Peter | 32704 | 3.73 | | | | |
| PR | 12-19-2016 | Galvin;Ian | 32705 | 1.07 | | | | |
| PR | 12-19-2016 | Kelly;Garry | 32709 | 1.07 | | | | |
| PR | 12-19-2016 | Martinez; Gilmer | 32710 | 2.65 | | | | |
| PR | 12-19-2016 | Mathers;Raymond | 32711 | 1.77 | | | | |
| PR | 12-19-2016 | McBrien;Conall | 32712 | 2.82 | | | | |
| PR | 12-19-2016 | McGrath; John A | 32714 | 1.41 | | | | |
| PR | 12-19-2016 | O'Shea; Mary | 32719 | 2.91 | | | | |
| PR | 12-19-2016 | O'Sullivan;Marian G. | 32720 | 1.78 | | | | |
| PR | 12-19-2016 | O'Sullivan;Denis | 32721 | .87 | | | | |
| PR | 12-19-2016 | O'Sullivan;Donal | 32722 | 2.37 | | | | |
| PR | 12-19-2016 | Sodano;Robert | 32727 | 1.41 | | | | |
| PR | 12-20-2016 | King;Michael | 32742 | 1.20 | | | | |
| PR | 12-20-2016 | Morales; Segundo | 32820 | 98.31 | | | | |
| PR | 12-21-2016 | Blandina;Francesco | 32924 | 4.59 | | | | |
| PR | 12-21-2016 | Graham;Jquan | 33073 | 211.67 | | | | |
| PR | 12-21-2016 | Kelly;Kevin M6029 | 33128 | 959.40 | | | | |
| PR | 12-21-2016 | Suardi; Pablo R. | 33397 | 179.35 | | | | |
| PR | 12-28-2016 | Barnes;David | 33474 | 277.54 | | | | |
| PR | 12-28-2016 | Cummings; Kobiea | 33551 | 786.21 | | | | |
| PR | 01-03-2017 | Dickerson;levi | 34216 | 597.09 | | | | |
| PR | 01-03-2017 | Suardi; Pablo R. | 34576 | 361.30 | | | | |
| PR | 01-03-2017 | Rosa; Nicholas | 34640 | 36.74 | | | | |
| PR | 01-09-2017 | Braithwaite;Xaivier | 34795 | 203.98 | | | | |
| PR | 01-10-2017 | Andruzzi;Joseph | 34894 | 342.03 | | | | |
| PR | 01-17-2017 | DaSilva;Silvestre | 35666 | 285.97 | | | | |
| PR | 01-17-2017 | DaSilva;Marcio | 35667 | 205.69 | | | | |
| PR | 01-31-2017 | James;Jason | 37345 | 99.00 | | | | |
| PR | 01-31-2017 | Rosario; Moises | 37361 | 33.00 | | | | |
| PR | 01-31-2017 | Thompson; Collin | 37367 | 178.63 | | | | |
| PR | 02-07-2017 | Moreno; John | 37799 | 604.78 | | | | |
| PR | 02-14-2017 | Valladares;Marcelo | 38518 | 320.60 | | | | |
| PR | 03-07-2017 | Hall; Corey | 40044 | 95.86 | | | | |
| PR | 03-14-2017 | Mastando;Albert | 40690 | 382.27 | | | | |
| PR | 03-21-2017 | O'Sullivan;Donal | 46053 | 1,923.54 | | | | |
| PR | 04-25-2017 | O'Sullivan; Donal Jr | 49044 | 184.10 | | | | |
| PR | 05-02-2017 | Wakulich;Gregory | 50153 | 195.76 | | | | |
| PR | 05-02-2017 | Young;Colon | 50172 | 382.05 | | | | |
| PR | 05-16-2017 | Baker;Steven | 51029 | 27.78 | | | | |
| PR | 06-16-2017 | Betances;Dante Jr | 53871 | 424.32 | | | | |
| PR | 06-16-2017 | Hall;Garvet | 53876 | 311.90 | | | | |
| PR | 06-16-2017 | Lewis;Raymond | 53877 | 258.60 | | | | |
| PR | 06-21-2017 | Browne;Calvin | 53970 | 25.73 | | | | |
| PR | 06-20-2017 | Carbajal;Jose6618 | 54054 | 960.63 | | | | |
| PR | 06-20-2017 | Syku;Llesh | 54362 | 1,170.32 | | | | |
| PR | 06-20-2017 | Thompson; Collin | 54366 | 841.39 | | | | |
| PR | 06-23-2017 | Courtney; Denis | 54436 | 44.76 | | | | |
| PR | 06-27-2017 | O'Sullivan;Helen | 54528 | 2,120.16 | | | | |
| PR | 07-04-2017 | O'Sullivan;Helen | 55582 | 2,272.70 | | | | |
| PR | 07-11-2017 | O'Sullivan;Helen | 55943 | 2,343.82 | | | | |
| PR | 07-11-2017 | Chacon;Jorge | 56051 | 1,068.54 | | | | |
| PR | 07-11-2017 | Guinansaca;Claudio | 56166 | 657.08 | | | | |
| PR | 07-11-2017 | Sucarato;Christopher | 56421 | 279.06 | | | | |
| PR | 07-11-2017 | O'Sullivan; Donal Jr | 56499 | 1,176.87 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**      12-31-2017      **Bank Statement Ending Balance:**      3,533,828.67-

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 07-13-2017 | Kenny;Paul | 56511 | 372.97 | | | | |
| PR | 07-04-2017 | Fagan; Ruth | 56581 | 1,306.08 | | | | |
| PR | 07-18-2017 | O'Sullivan;Helen | 56651 | 2,343.82 | | | | |
| PR | 07-25-2017 | O'Sullivan;Helen | 57432 | 2,343.82 | | | | |
| PR | 07-25-2017 | O'Sullivan; Donal Jr | 57433 | 645.85 | | | | |
| PR | 07-11-2017 | Fagan; Ruth | 58043 | 1,701.97 | | | | |
| PR | 07-18-2017 | Fagan; Ruth | 58044 | 1,701.98 | | | | |
| PR | 08-01-2017 | Brown;Richard | 58090 | 299.93 | | | | |
| PR | 08-01-2017 | O'Sullivan;Helen | 58146 | 2,343.82 | | | | |
| PR | 08-02-2017 | Young;Kim | 58689 | 791.96 | | | | |
| PR | 08-01-2017 | Finnerty;Martin | 58722 | 288.07 | | | | |
| PR | 08-08-2017 | O'Sullivan;Helen | 58860 | 2,343.82 | | | | |
| PR | 08-08-2017 | Mendez; Jorge | 58879 | 121.25 | | | | |
| PR | 08-08-2017 | Mendoza;Jorge | 59416 | 987.04 | | | | |
| PR | 08-15-2017 | O'Sullivan;Helen | 59525 | 2,343.82 | | | | |
| PR | 08-15-2017 | O'Sullivan;Helen | 60079 | 17,261.00 | | | | |
| PR | 08-18-2017 | Shuster;Nickolaus | 60130 | 7.36 | | | | |
| PR | 08-22-2017 | O'Sullivan;Helen | 60221 | 2,343.82 | | | | |
| PR | 08-29-2017 | O'Sullivan;Helen | 60875 | 2,343.82 | | | | |
| PR | 09-01-2017 | McPaul;Philip | 61461 | 807.33 | | | | |
| PR | 09-05-2017 | O'Sullivan;Helen | 61526 | 2,343.83 | | | | |
| PR | 09-05-2017 | Dalonzo;Christopher | 61664 | 366.71 | | | | |
| PR | 09-05-2017 | McGrade Jr; Joseph A. | 61850 | 352.63 | | | | |
| PR | 09-05-2017 | Salazar; Juan | 61963 | 984.23 | | | | |
| PR | 09-12-2017 | O'Sullivan;Helen | 62201 | 2,343.82 | | | | |
| PR | 09-12-2017 | Rojas;Juan C | 62645 | 71.62 | | | | |
| PR | 09-19-2017 | O'Sullivan;Helen | 62911 | 2,343.82 | | | | |
| PR | 09-19-2017 | Alvarado;Jiame R | 62939 | 1,020.15 | | | | |
| PR | 09-19-2017 | Leon;Marcos | 63196 | 182.58 | | | | |
| PR | 09-19-2017 | Wright; Steven | 63448 | 135.05 | | | | |
| PR | 09-26-2017 | O'Sullivan;Helen | 63600 | 2,343.82 | | | | |
| PR | 09-26-2017 | Nelson; Lonnie | 63961 | 770.50 | | | | |
| PR | 09-26-2017 | Sullivan; Nicholas | 64069 | 648.62 | | | | |
| PR | 10-03-2017 | O'Sullivan;Helen | 64266 | 2,343.82 | | | | |
| PR | 10-05-2017 | O'Brien;Patrick | 64850 | 289.52 | | | | |
| PR | 10-10-2017 | O'Sullivan;Helen | 64968 | 2,343.81 | | | | |
| PR | 10-10-2017 | McKee;Damien | 65351 | 345.56 | | | | |
| PR | 10-10-2017 | Padilla-Ortiz; Juan L. | 65412 | 1,334.16 | | | | |
| PR | 10-10-2017 | Amoretti;Anthony | 65596 | 49.29 | | | | |
| PR | 10-17-2017 | O'Sullivan;Helen | 65732 | 2,343.82 | | | | |
| PR | 10-17-2017 | Dabek;Stanislaw | 66484 | 1,194.83 | | | | |
| PR | 10-24-2017 | O'Sullivan;Helen | 67071 | 2,343.83 | | | | |
| PR | 10-24-2017 | Prendergast; Michael Joseph | 67095 | 340.47 | | | | |
| PR | 10-24-2017 | Floyd;John S | 67288 | 1,658.23 | | | | |
| PR | 10-24-2017 | Heim;Nicholas | 67345 | 692.01 | | | | |
| PR | 10-24-2017 | Infante;Victor | 67364 | 953.26 | | | | |
| PR | 10-24-2017 | Pacheco;Ruben | 67520 | 28.08 | | | | |
| PR | 10-24-2017 | Watters;James G | 67660 | 301.60 | | | | |
| PR | 10-26-2017 | Morales;Noel | 67701 | 310.85 | | | | |
| PR | 10-26-2017 | Jenkins; Eugene | 67711 | 452.05 | | | | |
| PR | 10-27-2017 | Fahmy; George A. | 67755 | 283.23 | | | | |
| PR | 10-31-2017 | O'Sullivan;Helen | 67826 | 2,343.82 | | | | |
| PR | 11-02-2017 | Addino;Francis | 67862 | 84.22 | | | | |
| PR | 11-02-2017 | Alvarado;Jiame R | 67876 | 840.64 | | | | |
| PR | 11-02-2017 | Cambizaca;Erwin | 67938 | 908.06 | | | | |
| PR | 11-02-2017 | Gillies;Andrew | 68084 | 314.09 | | | | |
| PR | 11-02-2017 | Gonzalez;Donato Jr | 68088 | 204.85 | | | | |
| PR | 11-02-2017 | Ruiz;Alejandro | 68361 | 358.63 | | | | |
| PR | 11-03-2017 | Rogers;Roy | 68546 | 376.86 | | | | |
| PR | 11-06-2017 | Samuels; Damian E. | 68607 | 30.95 | | | | |
| PR | 11-07-2017 | O'Sullivan;Helen | 68675 | 2,343.82 | | | | |
| PR | 11-07-2017 | Merli;Peter | 69095 | 521.49 | | | | |
| PR | 11-07-2017 | Berganos; Pampilo | 69328 | 764.25 | | | | |
| PR | 11-10-2017 | Scott;Patrick | 69419 | 143.68 | | | | |
| PR | 11-14-2017 | Hession;Ronan | 69497 | 1,428.57 | | | | |
| PR | 11-14-2017 | O'Sullivan;Helen | 69535 | 2,343.82 | | | | |
| PR | 11-14-2017 | Borrelli;Chris | 69613 | 282.86 | | | | |
| PR | 11-14-2017 | Bravo;Jose L. | 69616 | 917.84 | | | | |
| PR | 11-14-2017 | George; Andy | 69778 | 1,822.83 | | | | |
| PR | 11-14-2017 | McWeeney; Joseph | 69948 | 184.10 | | | | |
| PR | 11-14-2017 | O'Neill;Michael8951 | 70001 | 557.57 | | | | |
| PR | 11-21-2017 | Hession;Ronan | 70293 | 1,428.56 | | | | |
| PR | 11-21-2017 | O'Sullivan;Helen | 70333 | 2,343.82 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**    **12-31-2017**    **Bank Statement Ending Balance:**    **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 11-21-2017 | Bonilla;Italo | 70404 | 1,033.83 | | | | |
| PR | 11-28-2017 | Hession;Ronan | 71097 | 1,428.56 | | | | |
| PR | 11-28-2017 | O'Sullivan;Helen | 71135 | 2,343.82 | | | | |
| PR | 11-28-2017 | Dore;Maurice | 71369 | 769.86 | | | | |
| PR | 12-05-2017 | Hession;Ronan | 71954 | 1,428.57 | | | | |
| PR | 12-05-2017 | O'Sullivan;Helen | 71990 | 2,343.82 | | | | |
| PR | 12-05-2017 | Chalco;Felipe | 72124 | 826.97 | | | | |
| PR | 12-05-2017 | Soumahoro;Youssouf | 72583 | 1,027.30 | | | | |
| PR | 12-07-2017 | Flowers;Thomas | 72684 | 154.30 | | | | |
| PR | 12-08-2017 | O'Brien;Gerald | 72708 | 596.50 | | | | |
| PR | 12-08-2017 | Alexander;Godwin | 72711 | 276.58 | | | | |
| PR | 12-12-2017 | Hession;Ronan | 72797 | 1,428.55 | | | | |
| PR | 12-12-2017 | O'Sullivan;Helen | 72835 | 2,343.81 | | | | |
| PR | 12-12-2017 | Alexander;Godwin | 72861 | 550.53 | | | | |
| PR | 12-12-2017 | Arias;Ezequiel | 72876 | 270.14 | | | | |
| PR | 12-12-2017 | Barrington;Selwyn | 72889 | 622.18 | | | | |
| PR | 12-12-2017 | Dore;Maurice | 73037 | 1,189.96 | | | | |
| PR | 12-12-2017 | Guaman;Lourdes | 73112 | 412.00 | | | | |
| PR | 12-12-2017 | Guaman Flores;Jaime P. | 73113 | 228.62 | | | | |
| PR | 12-12-2017 | Omrao;Komall | 73310 | 834.02 | | | | |
| PR | 12-12-2017 | Reilly;Sean | 73362 | 1,193.63 | | | | |
| PR | 12-12-2017 | Smolka;Daniel K | 73415 | 290.48 | | | | |
| PR | 12-12-2017 | Tangredi;Joseph | 73432 | 1,328.04 | | | | |
| PR | 12-12-2017 | Williams;Jaymaul | 73481 | 56.33 | | | | |
| PR | 12-14-2017 | Santamouris;Demetri | 73546 | 243.72 | | | | |
| PR | 12-15-2017 | Bonilla;Samuel | 73558 | 233.11 | | | | |
| PR | 12-15-2017 | Smolka;Daniel K | 73579 | 124.19 | | | | |
| PR | 12-18-2017 | Velazquez;Anthony | 73588 | 154.02 | | | | |
| PR | 12-18-2017 | Buono;Leonard | 73590 | 885.48 | | | | |
| PR | 12-19-2017 | Alcantara;Remigio | 73612 | 666.92 | | | | |
| PR | 12-19-2017 | Biela; Krzysztof | 73616 | 1,162.28 | | | | |
| PR | 12-19-2017 | Earley;Ryan | 73626 | 752.41 | | | | |
| PR | 12-19-2017 | Hession;Ronan | 73632 | 1,428.57 | | | | |
| PR | 12-19-2017 | McDermott; Conor | 73651 | 649.69 | | | | |
| PR | 12-19-2017 | O'Sullivan;Helen | 73670 | 2,343.83 | | | | |
| PR | 12-19-2017 | Toral; Randy | 73679 | 521.76 | | | | |
| PR | 12-19-2017 | Graham;Joseph E. | 73688 | 1,647.17 | | | | |
| PR | 12-19-2017 | McBreen;Terence | 73694 | 823.83 | | | | |
| PR | 12-19-2017 | McBreen;Terence | 73695 | 734.26 | | | | |
| PR | 12-19-2017 | Mondano;Philip | 73697 | 1,204.28 | | | | |
| PR | 12-19-2017 | Santamouris;Demetri | 73700 | 406.54 | | | | |
| PR | 12-19-2017 | Nizzardini; Anthony J | 73703 | 669.79 | | | | |
| PR | 12-19-2017 | Soeiro;Octavio | 73704 | 779.47 | | | | |
| PR | 12-19-2017 | Earley;Ryan | 73717 | 752.42 | | | | |
| PR | 12-19-2017 | McGibney;Peter Joseph | 73743 | 891.08 | | | | |
| PR | 12-19-2017 | O'Sullivan;Gerard | 73756 | 534.96 | | | | |
| PR | 12-19-2017 | O'Sullivan;Michael | 73757 | 2,230.60 | | | | |
| PR | 12-19-2017 | Rodgers;Sinead | 73764 | 970.30 | | | | |
| PR | 12-19-2017 | Toral; Randy | 73767 | 602.16 | | | | |
| PR | 12-19-2017 | Walsh; Michael Edmond | 73768 | 955.73 | | | | |
| PR | 12-19-2017 | Ali;Hamid | 73776 | 774.53 | | | | |
| PR | 12-19-2017 | Bertuzzi;Christopher M | 73809 | 271.84 | | | | |
| PR | 12-19-2017 | Bonilla;Samuel | 73815 | 928.76 | | | | |
| PR | 12-19-2017 | Bravo; Javier | 73823 | 1,436.69 | | | | |
| PR | 12-19-2017 | Bravo;Vicente A | 73825 | 1,541.71 | | | | |
| PR | 12-19-2017 | Caliente; Andrew | 73845 | 1,045.48 | | | | |
| PR | 12-19-2017 | Cambizaca;Erwin | 73847 | 587.70 | | | | |
| PR | 12-19-2017 | Campanella;Richard | 73849 | 13.62 | | | | |
| PR | 12-19-2017 | Chalco;Felipe | 73870 | 1,006.44 | | | | |
| PR | 12-19-2017 | Cincis;Thomas | 73876 | 324.42 | | | | |
| PR | 12-19-2017 | Colhoun; Alwyn | 73882 | 939.62 | | | | |
| PR | 12-19-2017 | Corrigan; Robert | 73894 | 1,609.80 | | | | |
| PR | 12-19-2017 | Cruz; Carlos | 73901 | 1,303.00 | | | | |
| PR | 12-19-2017 | Daniel;Adrian | 73908 | 1,722.24 | | | | |
| PR | 12-19-2017 | Dumaguala;Miguel | 73938 | 1,055.58 | | | | |
| PR | 12-19-2017 | Egan;James | 73949 | 1,177.65 | | | | |
| PR | 12-19-2017 | Fordley;James | 73965 | 575.26 | | | | |
| PR | 12-19-2017 | Garcia; Juan Manuel | 73977 | 1,071.33 | | | | |
| PR | 12-19-2017 | Glacken;John P | 73988 | 548.05 | | | | |
| PR | 12-19-2017 | Gonsalves;John | 73990 | 309.48 | | | | |
| PR | 12-19-2017 | Gordon;Marvin | 73997 | 812.54 | | | | |
| PR | 12-19-2017 | Hager;Donald | 74012 | 638.08 | | | | |
| PR | 12-19-2017 | Healy;John | 74018 | 842.48 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**     **12-31-2017**     **Bank Statement Ending Balance:**     **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-19-2017 | Hightower;Kareem | 74024 | 464.19 | | | | |
| PR | 12-19-2017 | Kampe;Kenneth | 74052 | 1,423.87 | | | | |
| PR | 12-19-2017 | Kennelly; Daniel | 74057 | 1,489.19 | | | | |
| PR | 12-19-2017 | Khan; Selim U | 74059 | 1,495.79 | | | | |
| PR | 12-19-2017 | Koch;Lawrence | 74062 | 2,510.75 | | | | |
| PR | 12-19-2017 | Lazarovsky; Marek | 74071 | 1,153.24 | | | | |
| PR | 12-19-2017 | Lliguicota;Carlos | 74087 | 452.04 | | | | |
| PR | 12-19-2017 | Lopez;Pedro | 74095 | 1,671.07 | | | | |
| PR | 12-19-2017 | Lyle;Craig | 74102 | 671.12 | | | | |
| PR | 12-19-2017 | Martinez; Baudelio | 74109 | 1,527.41 | | | | |
| PR | 12-19-2017 | Mazewski;Matthew | 74118 | 951.33 | | | | |
| PR | 12-19-2017 | McKeon;Justin | 74134 | 610.40 | | | | |
| PR | 12-19-2017 | McKenzie;Kerith | 74135 | 1,466.30 | | | | |
| PR | 12-19-2017 | McKenna; Paul | 74136 | 967.26 | | | | |
| PR | 12-19-2017 | Moore;Tommy | 74154 | 147.22 | | | | |
| PR | 12-19-2017 | Mulligan;Thomas D | 74164 | 1,146.12 | | | | |
| PR | 12-19-2017 | Omrao;Komall | 74192 | 726.36 | | | | |
| PR | 12-19-2017 | O'Sullivan; Neil | 74199 | 608.67 | | | | |
| PR | 12-19-2017 | O'Sullivan;James | 74200 | 2,617.31 | | | | |
| PR | 12-19-2017 | O'Sullivan;Robert | 74201 | 874.89 | | | | |
| PR | 12-19-2017 | Pomavilla;Raul8639 | 74229 | 922.11 | | | | |
| PR | 12-19-2017 | Reilly;Sean | 74245 | 815.74 | | | | |
| PR | 12-19-2017 | Reynoso;Aneudy | 74250 | 889.07 | | | | |
| PR | 12-19-2017 | Santamouris;Demetri | 74273 | 577.47 | | | | |
| PR | 12-19-2017 | Schnur;Alan | 74278 | 818.78 | | | | |
| PR | 12-19-2017 | Smith;Marcus | 74295 | 54.19 | | | | |
| PR | 12-19-2017 | Strandberg; Derek T | 74307 | 356.52 | | | | |
| PR | 12-19-2017 | Tangredi;Joseph | 74313 | 778.95 | | | | |
| PR | 12-19-2017 | Thupten;Sonam | 74321 | 980.08 | | | | |
| PR | 12-19-2017 | Tormo; Dominick | 74323 | 219.16 | | | | |
| PR | 12-19-2017 | Valentino;Jonathan | 74335 | 54.18 | | | | |
| PR | 12-19-2017 | Wetmore;William | 74353 | 785.55 | | | | |
| PR | 12-19-2017 | White; John J. | 74355 | 254.27 | | | | |
| PR | 12-19-2017 | Wicik;Grzegorz | 74356 | 1,273.99 | | | | |
| PR | 12-19-2017 | Williams; Stanley | 74362 | 228.64 | | | | |
| PR | 12-19-2017 | Zhuzhingo;Luis | 74371 | 708.90 | | | | |
| PR | 12-21-2017 | Salguero; Eswin | 74396 | 351.08 | | | | |
| PR | 12-22-2017 | Bawalan;Rizal | 74404 | 4,219.03 | | | | |
| PR | 12-22-2017 | Caliente; Andrew | 74412 | 429.12 | | | | |
| PR | 12-22-2017 | Carbajal;Victor | 74413 | 1,689.17 | | | | |
| PR | 12-22-2017 | Coffey;John | 74420 | 1,347.98 | | | | |
| PR | 12-22-2017 | Colhoun; Alwyn | 74421 | 745.55 | | | | |
| PR | 12-22-2017 | Conroy;Stanley | 74423 | 7,277.04 | | | | |
| PR | 12-22-2017 | Corrigan; Robert | 74424 | 2,390.96 | | | | |
| PR | 12-22-2017 | Cotter;Paul | 74425 | 1,932.65 | | | | |
| PR | 12-22-2017 | Courtney; Denis | 74426 | 2,054.53 | | | | |
| PR | 12-22-2017 | DiFiore; Anthony | 74430 | 1,280.53 | | | | |
| PR | 12-22-2017 | Downey;Michael P | 74432 | 4,097.98 | | | | |
| PR | 12-22-2017 | Dumaguala;Miguel | 74433 | 1,606.83 | | | | |
| PR | 12-22-2017 | Egan;James | 74435 | 2,181.80 | | | | |
| PR | 12-22-2017 | George; Andy | 74443 | 1,729.40 | | | | |
| PR | 12-22-2017 | Gutierrez;Miguel | 74445 | 1,713.58 | | | | |
| PR | 12-22-2017 | Kearns;Peter | 74453 | 1,967.02 | | | | |
| PR | 12-22-2017 | Kennelly; Daniel | 74455 | 1,850.39 | | | | |
| PR | 12-22-2017 | McWeeney; Joseph | 74469 | 2,238.40 | | | | |
| PR | 12-22-2017 | Moore;Tommy | 74470 | 2,789.20 | | | | |
| PR | 12-22-2017 | O'Sullivan;James | 74481 | 7,039.17 | | | | |
| PR | 12-22-2017 | Smith;Russell | 74492 | 2,628.65 | | | | |
| PR | 12-22-2017 | Ward;John | 74500 | 6,359.02 | | | | |
| PR | 12-22-2017 | Wicik;Grzegorz | 74501 | 1,099.05 | | | | |
| PR | 12-22-2017 | Kelly;Garry | 74511 | 10,643.03 | | | | |
| PR | 12-22-2017 | O'Sullivan;Brendan M | 74518 | 10,615.43 | | | | |
| PR | 12-22-2017 | Taza Bermeo;Wilson G | 74520 | 3,070.91 | | | | |
| PR | 12-22-2017 | Jordan;Marcelito | 74521 | 7,283.92 | | | | |
| PR | 12-22-2017 | Jordan;Apollo | 74522 | 4,168.19 | | | | |
| PR | 12-22-2017 | Lauri; Christina | 74526 | 757.62 | | | | |
| PR | 12-22-2017 | Pepen; Vanessa | 74529 | 7,520.21 | | | | |
| PR | 12-22-2017 | Balakitsis;Kyle | 74538 | 273.22 | | | | |
| PR | 12-22-2017 | Calderin;Daniel | 74539 | 272.51 | | | | |
| PR | 12-22-2017 | O'Donnell;Justin | 74542 | 327.72 | | | | |
| PR | 12-22-2017 | Omrao;Navendra | 74543 | 334.71 | | | | |
| PR | 12-22-2017 | Torres;Jose M 8294 | 74547 | 233.10 | | | | |
| PR | 12-22-2017 | Williams;Maliek | 74550 | 205.16 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**    **12-31-2017**    **Bank Statement Ending Balance:**    3,533,828.67-

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-22-2017 | Rooney;Sean A. | 74563 | 1,829.17 | | | | |
| PR | 12-26-2017 | Catalano;Robert | 74568 | 686.06 | | | | |
| PR | 12-26-2017 | Cookhorne;Howard S | 74572 | 941.81 | | | | |
| PR | 12-26-2017 | Alcantara;Remigio | 74575 | 666.91 | | | | |
| PR | 12-26-2017 | Biela; Krzysztof | 74580 | 1,162.28 | | | | |
| PR | 12-26-2017 | Cano; Antonio | 74583 | 588.49 | | | | |
| PR | 12-26-2017 | Delaney;Brian | 74587 | 1,835.62 | | | | |
| PR | 12-26-2017 | Garvey; Paul Joseph | 74592 | 1,424.90 | | | | |
| PR | 12-26-2017 | Hession;Ronan | 74594 | 1,428.56 | | | | |
| PR | 12-26-2017 | Jordan;Emmelyn | 74597 | 540.61 | | | | |
| PR | 12-26-2017 | McDermott; Conor | 74613 | 649.69 | | | | |
| PR | 12-26-2017 | Moore;Brian | 74619 | 2,145.04 | | | | |
| PR | 12-26-2017 | Nolan; Stephen Peter | 74623 | 728.94 | | | | |
| PR | 12-26-2017 | O'Sullivan;Gerard | 74628 | 534.96 | | | | |
| PR | 12-26-2017 | O'Sullivan;Helen | 74632 | 2,343.82 | | | | |
| PR | 12-26-2017 | Poccio;Thomas A. | 74637 | 2,153.02 | | | | |
| PR | 12-26-2017 | Toral; Randy | 74641 | 454.62 | | | | |
| PR | 12-26-2017 | Vulin; Ivan | 74642 | 756.79 | | | | |
| PR | 12-26-2017 | Zaczek; Karol W | 74645 | 1,837.33 | | | | |
| PR | 12-27-2017 | Moore;Michael | 74647 | 1,086.69 | | | | |
| PR | 12-27-2017 | Moore;Michael | 74648 | 360.97 | | | | |
| PR | 12-27-2017 | Calderin;Daniel | 74659 | 217.38 | | | | |
| PR | 12-27-2017 | Hirrel;William | 74662 | 283.81 | | | | |
| PR | 12-27-2017 | Calderin;Daniel | 74663 | 925.83 | | | | |
| PR | 12-27-2017 | Chaulk;Hasib | 74669 | 774.93 | | | | |
| PR | 12-27-2017 | Dabrowski; Artur | 74670 | 2,012.83 | | | | |
| PR | 12-27-2017 | DeJesus;Andrew | 74671 | 692.16 | | | | |
| PR | 12-27-2017 | Sullivan;John | 74672 | 571.58 | | | | |
| PR | 12-27-2017 | Zerbo;Vincent | 74673 | 840.10 | | | | |
| PR | 12-27-2017 | Calderin;Daniel | 74674 | 166.11 | | | | |
| PR | 12-27-2017 | Depietri;William | 74675 | 184.10 | | | | |
| PR | 12-27-2017 | Hirrel;Jonathan | 74676 | 213.86 | | | | |
| PR | 12-27-2017 | Hirrel;William | 74677 | 965.29 | | | | |
| PR | 12-26-2017 | Accovelli;James | 74678 | 2,038.47 | | | | |
| PR | 12-26-2017 | Ackie;Desmond | 74679 | 1,503.66 | | | | |
| PR | 12-26-2017 | Adames; Julio | 74680 | 934.56 | | | | |
| PR | 12-26-2017 | Afanasjev; Andrej | 74681 | 894.21 | | | | |
| PR | 12-26-2017 | Aftab;Muhammad | 74682 | 647.22 | | | | |
| PR | 12-26-2017 | Ahmed;Ali | 74683 | 325.43 | | | | |
| PR | 12-26-2017 | Alessi; Anthony | 74684 | 1,484.85 | | | | |
| PR | 12-26-2017 | Ali;Hamid | 74685 | 531.88 | | | | |
| PR | 12-26-2017 | Allen;Wingrove | 74686 | 405.23 | | | | |
| PR | 12-26-2017 | Allen; Errol A. | 74687 | 1,085.15 | | | | |
| PR | 12-26-2017 | Amoretti;Anthony | 74693 | 547.39 | | | | |
| PR | 12-26-2017 | Andriano;John | 74694 | 444.11 | | | | |
| PR | 12-26-2017 | Aslam;Javed | 74698 | 813.31 | | | | |
| PR | 12-26-2017 | Aweeky;Alexander | 74699 | 667.16 | | | | |
| PR | 12-26-2017 | Ayala;Reynaldo | 74701 | 991.13 | | | | |
| PR | 12-26-2017 | Balakitsis;Kyle | 74703 | 1,392.33 | | | | |
| PR | 12-26-2017 | Bannerbie;Charles | 74705 | 1,073.90 | | | | |
| PR | 12-26-2017 | Barrientos;Jannet | 74707 | 757.81 | | | | |
| PR | 12-26-2017 | Batsatsang;Namgyal T | 74710 | 562.73 | | | | |
| PR | 12-26-2017 | Beal; Tommy | 74711 | 610.46 | | | | |
| PR | 12-26-2017 | Befaya;Ahgendra | 74713 | 769.00 | | | | |
| PR | 12-26-2017 | Begovac;Dillion | 74714 | 512.45 | | | | |
| PR | 12-26-2017 | Beltran;Edwin | 74715 | 791.96 | | | | |
| PR | 12-26-2017 | Bertuzzi Jr;Robert | 74717 | 465.33 | | | | |
| PR | 12-26-2017 | Taza Bermeo;Wilson G | 74718 | 2,146.90 | | | | |
| PR | 12-26-2017 | Blackwood;Michael | 74720 | 885.70 | | | | |
| PR | 12-26-2017 | Bonilla; Fernando | 74721 | 826.97 | | | | |
| PR | 12-26-2017 | Bonilla;Samuel | 74723 | 1,012.25 | | | | |
| PR | 12-26-2017 | Bonilla;Italo | 74724 | 854.31 | | | | |
| PR | 12-26-2017 | Boodoo;Devin | 74725 | 1,080.51 | | | | |
| PR | 12-26-2017 | Boota;Babar | 74726 | 1,354.40 | | | | |
| PR | 12-26-2017 | Borkowski;James J | 74727 | 754.01 | | | | |
| PR | 12-26-2017 | Bouderau;Raymond | 74729 | 2,167.85 | | | | |
| PR | 12-26-2017 | Bravo; Javier | 74732 | 1,030.85 | | | | |
| PR | 12-26-2017 | Bravo;Vicente A | 74734 | 1,215.67 | | | | |
| PR | 12-26-2017 | Bravo;Carlos B | 74735 | 1,213.21 | | | | |
| PR | 12-26-2017 | Bravo; Genaro H | 74736 | 840.64 | | | | |
| PR | 12-26-2017 | Bridgemohan;Rajiv | 74738 | 680.98 | | | | |
| PR | 12-26-2017 | Brown;Venier | 74739 | 1,162.07 | | | | |
| PR | 12-26-2017 | Brown; Basil | 74740 | 603.76 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**  **12-31-2017**  **Bank Statement Ending Balance:**  **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Brown;Shawn | 74741 | 222.41 | | | | |
| PR | 12-26-2017 | Bruno;James | 74745 | 450.93 | | | | |
| PR | 12-26-2017 | Burns;Morgan | 74748 | 1,455.23 | | | | |
| PR | 12-26-2017 | Byrd;Taisha | 74749 | 632.81 | | | | |
| PR | 12-26-2017 | Cahill; Brian | 74751 | 595.41 | | | | |
| PR | 12-26-2017 | Caliente; Andrew | 74753 | 853.19 | | | | |
| PR | 12-26-2017 | Campbell;Chrisopher | 74754 | 818.77 | | | | |
| PR | 12-26-2017 | Campanella;Richard | 74755 | 328.03 | | | | |
| PR | 12-26-2017 | Carbajal;Victor | 74757 | 673.82 | | | | |
| PR | 12-26-2017 | Carbajal;Juan | 74760 | 588.59 | | | | |
| PR | 12-26-2017 | Cardenas;Nestor | 74761 | 850.39 | | | | |
| PR | 12-26-2017 | Carbajal;Jose F | 74764 | 747.88 | | | | |
| PR | 12-26-2017 | Cassidy;James | 74767 | 1,116.90 | | | | |
| PR | 12-26-2017 | Castro;Danzel | 74768 | 461.46 | | | | |
| PR | 12-26-2017 | Casanova;Mark | 74769 | 612.13 | | | | |
| PR | 12-26-2017 | Caselli;Craig | 74771 | 1,911.59 | | | | |
| PR | 12-26-2017 | Chambers;Matthew | 74772 | 397.94 | | | | |
| PR | 12-26-2017 | Chacon;Jorge | 74773 | 671.09 | | | | |
| PR | 12-26-2017 | Chaulk;Hasib | 74774 | 701.74 | | | | |
| PR | 12-26-2017 | Chalco;Felipe | 74775 | 647.22 | | | | |
| PR | 12-26-2017 | Chan;Herbert Sr | 74777 | 800.26 | | | | |
| PR | 12-26-2017 | Chin Chan;Shelton | 74778 | 959.11 | | | | |
| PR | 12-26-2017 | Cleland;Michael | 74783 | 578.86 | | | | |
| PR | 12-26-2017 | Colhoun; Alwyn | 74786 | 236.70 | | | | |
| PR | 12-26-2017 | Collins;Michael | 74787 | 878.76 | | | | |
| PR | 12-26-2017 | Colman;Daniel | 74788 | 872.54 | | | | |
| PR | 12-26-2017 | Collins;Aubyn | 74789 | 907.37 | | | | |
| PR | 12-26-2017 | Combs;Tyrell | 74790 | 638.44 | | | | |
| PR | 12-26-2017 | Conroy;Stanley | 74792 | 1,980.81 | | | | |
| PR | 12-26-2017 | Corrigan;Ryan | 74796 | 984.99 | | | | |
| PR | 12-26-2017 | Corrigan; Robert | 74797 | 1,447.43 | | | | |
| PR | 12-26-2017 | Corcoran;Kieran | 74798 | 706.08 | | | | |
| PR | 12-26-2017 | Cotter;Paul | 74800 | 1,575.80 | | | | |
| PR | 12-26-2017 | Courtney; Denis | 74801 | 482.47 | | | | |
| PR | 12-26-2017 | Coyne;Declan J | 74802 | 296.26 | | | | |
| PR | 12-26-2017 | Crooks;Nicholas | 74803 | 627.11 | | | | |
| PR | 12-26-2017 | Cruz; Carlos | 74804 | 1,379.27 | | | | |
| PR | 12-26-2017 | Cuebas;Albert | 74805 | 754.99 | | | | |
| PR | 12-26-2017 | Curran;Carmelo | 74806 | 1,151.04 | | | | |
| PR | 12-26-2017 | Curran;Niall | 74807 | 336.02 | | | | |
| PR | 12-26-2017 | Czartoryjski;Mariusz | 74808 | 881.29 | | | | |
| PR | 12-26-2017 | Dabek;Stanislaw | 74809 | 752.20 | | | | |
| PR | 12-26-2017 | Dalessandro;Joseph | 74810 | 599.06 | | | | |
| PR | 12-26-2017 | DaSilva; Ricardo | 74814 | 779.17 | | | | |
| PR | 12-26-2017 | DaSilva; Carlos | 74815 | 765.39 | | | | |
| PR | 12-26-2017 | David;Terence | 74816 | 1,107.51 | | | | |
| PR | 12-26-2017 | Davis; Lofton | 74818 | 1,294.42 | | | | |
| PR | 12-26-2017 | DeJesus;Andrew | 74821 | 630.82 | | | | |
| PR | 12-26-2017 | Denny;Erwin | 74823 | 558.47 | | | | |
| PR | 12-26-2017 | Dennehy;Timothy | 74824 | 299.35 | | | | |
| PR | 12-26-2017 | Dennis;Anthony | 74825 | 480.85 | | | | |
| PR | 12-26-2017 | Deonarine; Gunness | 74826 | 1,270.15 | | | | |
| PR | 12-26-2017 | DiFiore; Anthony | 74829 | 1,597.28 | | | | |
| PR | 12-26-2017 | Domoulim;Michael | 74830 | 1,459.94 | | | | |
| PR | 12-26-2017 | Dorrian; Declan | 74833 | 742.73 | | | | |
| PR | 12-26-2017 | Dore;Maurice | 74834 | 979.89 | | | | |
| PR | 12-26-2017 | Dragone;David | 74836 | 1,731.94 | | | | |
| PR | 12-26-2017 | Dumaguala;Miguel | 74838 | 1,020.80 | | | | |
| PR | 12-26-2017 | Durgut;Carolyn | 74841 | 817.34 | | | | |
| PR | 12-26-2017 | Edwards; Dale | 74846 | 707.68 | | | | |
| PR | 12-26-2017 | Edwards;Lorenzo | 74847 | 736.42 | | | | |
| PR | 12-26-2017 | Egan;James | 74849 | 1,690.65 | | | | |
| PR | 12-26-2017 | Encalada;Wilmer | 74850 | 757.81 | | | | |
| PR | 12-26-2017 | English;Anthony | 74851 | 1,925.17 | | | | |
| PR | 12-26-2017 | English;Shane | 74852 | 1,591.90 | | | | |
| PR | 12-26-2017 | Espinoza;Jhon | 74853 | 1,107.77 | | | | |
| PR | 12-26-2017 | Famiglietti;Richard A | 74855 | 3,341.23 | | | | |
| PR | 12-26-2017 | Fenton;Donovan | 74857 | 579.94 | | | | |
| PR | 12-26-2017 | Ferguson;Peter | 74858 | 922.05 | | | | |
| PR | 12-26-2017 | Fernandez;Henry | 74859 | 807.15 | | | | |
| PR | 12-26-2017 | Fernandez8593; Jose | 74860 | 619.14 | | | | |
| PR | 12-26-2017 | Fleury;Anthony | 74861 | 1,546.80 | | | | |
| PR | 12-26-2017 | Flood;Michael | 74862 | 1,097.28 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**      **12-31-2017**      **Bank Statement Ending Balance:**      3,533,828.67-

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Floyd;John S | 74863 | 731.19 | | | | |
| PR | 12-26-2017 | Francois;Marinus | 74864 | 785.19 | | | | |
| PR | 12-26-2017 | Freapane;Michael | 74867 | 659.99 | | | | |
| PR | 12-26-2017 | Galindo;Jackson | 74870 | 831.45 | | | | |
| PR | 12-26-2017 | Gargiulo;Anthony | 74873 | 2,348.14 | | | | |
| PR | 12-26-2017 | Garcia;Miguel | 74874 | 722.84 | | | | |
| PR | 12-26-2017 | Garcia;Jose | 74875 | 929.05 | | | | |
| PR | 12-26-2017 | Gaston;George | 74877 | 3,507.19 | | | | |
| PR | 12-26-2017 | Geigel;Jimmy | 74878 | 493.88 | | | | |
| PR | 12-26-2017 | George; Andy | 74879 | 1,754.87 | | | | |
| PR | 12-26-2017 | Gifford;Scott | 74882 | 894.65 | | | | |
| PR | 12-26-2017 | Gjoka;Fation | 74884 | 749.04 | | | | |
| PR | 12-26-2017 | Glasgow; Robert G. | 74885 | 667.31 | | | | |
| PR | 12-26-2017 | Gonzalez; Jose F. | 74886 | 389.85 | | | | |
| PR | 12-26-2017 | Gonzalez;Jose | 74889 | 592.13 | | | | |
| PR | 12-26-2017 | Goodwin;Robert | 74891 | 730.19 | | | | |
| PR | 12-26-2017 | Granados;David | 74894 | 828.10 | | | | |
| PR | 12-26-2017 | Grigoropoulos;Panagiotis | 74895 | 864.27 | | | | |
| PR | 12-26-2017 | Gries;Gabriel | 74896 | 789.51 | | | | |
| PR | 12-26-2017 | Gutierrez;Miguel | 74898 | 1,526.48 | | | | |
| PR | 12-26-2017 | Gutierrez;Raymond | 74900 | 946.77 | | | | |
| PR | 12-26-2017 | Guzman;Edgardo | 74901 | 727.57 | | | | |
| PR | 12-26-2017 | Hanna;Vincent | 74907 | 774.36 | | | | |
| PR | 12-26-2017 | Harte;Shane | 74908 | 1,533.73 | | | | |
| PR | 12-26-2017 | Harrigan;William | 74910 | 747.89 | | | | |
| PR | 12-26-2017 | Healy;John | 74911 | 255.82 | | | | |
| PR | 12-26-2017 | Henry;Eric | 74913 | 635.05 | | | | |
| PR | 12-26-2017 | Higgins;Connor | 74915 | 1,045.16 | | | | |
| PR | 12-26-2017 | Hightower;Kareem | 74916 | 416.12 | | | | |
| PR | 12-26-2017 | Hoff; Michael | 74919 | 775.17 | | | | |
| PR | 12-26-2017 | Horan; Daniel | 74921 | 463.19 | | | | |
| PR | 12-26-2017 | Hunt;Corey | 74924 | 2,341.99 | | | | |
| PR | 12-26-2017 | Ibarra;Jofre | 74926 | 799.62 | | | | |
| PR | 12-26-2017 | Infante;Victor | 74928 | 921.54 | | | | |
| PR | 12-26-2017 | Iqbal;Zafar | 74930 | 617.44 | | | | |
| PR | 12-26-2017 | Jenkins;Dennis | 74934 | 799.62 | | | | |
| PR | 12-26-2017 | Johnson;Barney | 74938 | 663.11 | | | | |
| PR | 12-26-2017 | Jordan;Marcelito | 74939 | 1,953.96 | | | | |
| PR | 12-26-2017 | Jordan;Apollo | 74940 | 931.96 | | | | |
| PR | 12-26-2017 | Kampe;Kenneth | 74942 | 1,403.56 | | | | |
| PR | 12-26-2017 | Kashif;Muhammad | 74943 | 647.22 | | | | |
| PR | 12-26-2017 | Khaimov; Anton | 74947 | 228.63 | | | | |
| PR | 12-26-2017 | Khaimov;Izek | 74948 | 799.62 | | | | |
| PR | 12-26-2017 | Khan; Selim U | 74949 | 343.99 | | | | |
| PR | 12-26-2017 | King;Zimzam | 74950 | 566.18 | | | | |
| PR | 12-27-2017 | Kochan;Eric | 74952 | 995.53 | | | | |
| PR | 12-26-2017 | Kuras; Marek | 74954 | 936.66 | | | | |
| PR | 12-26-2017 | Lahoz-Vargas;Edward | 74955 | 775.18 | | | | |
| PR | 12-26-2017 | Langen;Edward | 74956 | 158.05 | | | | |
| PR | 12-26-2017 | Langdon;Edward E | 74957 | 674.29 | | | | |
| PR | 12-26-2017 | Laporta;Thomas | 74958 | 677.72 | | | | |
| PR | 12-26-2017 | Larkin;Maurice | 74960 | 1,608.97 | | | | |
| PR | 12-26-2017 | Lazarovsky; Marek | 74961 | 1,064.17 | | | | |
| PR | 12-26-2017 | Leen;Conor | 74962 | 1,211.25 | | | | |
| PR | 12-26-2017 | LeMoine;Sanford | 74966 | 898.70 | | | | |
| PR | 12-26-2017 | Leon;Gabriel | 74968 | 682.84 | | | | |
| PR | 12-26-2017 | Leon;Mario | 74969 | 749.05 | | | | |
| PR | 12-26-2017 | Lewis;Raymond | 74971 | 485.47 | | | | |
| PR | 12-26-2017 | Lewis;Mario | 74972 | 672.43 | | | | |
| PR | 12-26-2017 | Lezama;Walston | 74973 | 1,220.09 | | | | |
| PR | 12-26-2017 | Light;Charles | 74974 | 1,420.84 | | | | |
| PR | 12-26-2017 | Lima; Fabiano | 74975 | 899.07 | | | | |
| PR | 12-26-2017 | Lliguicota;Carlos | 74978 | 813.31 | | | | |
| PR | 12-26-2017 | Lliviganay;Luis | 74979 | 394.94 | | | | |
| PR | 12-26-2017 | Lliguisaca;Wilson | 74980 | 576.40 | | | | |
| PR | 12-26-2017 | Lloyd;Desmond | 74981 | 767.77 | | | | |
| PR | 12-26-2017 | Locascio;Kevin | 74982 | 749.04 | | | | |
| PR | 12-26-2017 | Lopez;Pedro | 74986 | 283.42 | | | | |
| PR | 12-26-2017 | Lopez;Juan | 74988 | 927.57 | | | | |
| PR | 12-26-2017 | Loria;Christopher | 74989 | 338.75 | | | | |
| PR | 12-26-2017 | Lyle;Craig | 74992 | 706.82 | | | | |
| PR | 12-26-2017 | Lynch;Timmy | 74993 | 1,433.33 | | | | |
| PR | 12-26-2017 | Lynch;Philip | 74995 | 1,349.46 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**    12-31-2017    **Bank Statement Ending Balance:**    3,533,828.67-

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | MacDonnell;Paul | 74996 | 1,101.24 | | | | |
| PR | 12-26-2017 | Manley;Roger | 74998 | 2,882.53 | | | | |
| PR | 12-26-2017 | Marcal;Daliton C | 75001 | 676.73 | | | | |
| PR | 12-26-2017 | Mathura; Mahase | 75004 | 812.54 | | | | |
| PR | 12-26-2017 | Matthew;Kert | 75005 | 613.64 | | | | |
| PR | 12-26-2017 | Matthews;Clement | 75006 | 1,166.50 | | | | |
| PR | 12-26-2017 | Mazewski;Matthew | 75007 | 723.58 | | | | |
| PR | 12-26-2017 | McBreen;James L | 75008 | 3,690.74 | | | | |
| PR | 12-26-2017 | McCarthy;Colin | 75009 | 852.32 | | | | |
| PR | 12-26-2017 | McClean;Paul | 75010 | 1,145.99 | | | | |
| PR | 12-26-2017 | McCloud;Ian | 75011 | 790.67 | | | | |
| PR | 12-26-2017 | McClain;Michael | 75012 | 2,993.30 | | | | |
| PR | 12-26-2017 | McCalla;Jarrett | 75013 | 757.87 | | | | |
| PR | 12-26-2017 | McDaid;Jason | 75017 | 898.12 | | | | |
| PR | 12-26-2017 | McGuigan;Hugh | 75019 | 754.28 | | | | |
| PR | 12-26-2017 | McGarty;Michael J | 75020 | 732.10 | | | | |
| PR | 12-26-2017 | McGregor;Noel R | 75021 | 1,009.29 | | | | |
| PR | 12-26-2017 | McInerney;Kevin A | 75022 | 722.73 | | | | |
| PR | 12-26-2017 | McKeon;Justin | 75023 | 297.74 | | | | |
| PR | 12-26-2017 | McKenna; Paul | 75024 | 1,046.03 | | | | |
| PR | 12-26-2017 | McKenna;Troy | 75025 | 831.45 | | | | |
| PR | 12-26-2017 | McNamara;Cillian | 75027 | 757.64 | | | | |
| PR | 12-26-2017 | Melia;Aidan | 75029 | 412.00 | | | | |
| PR | 12-26-2017 | Mendez;Noe | 75030 | 940.52 | | | | |
| PR | 12-26-2017 | Mendoza;Jorge | 75032 | 672.22 | | | | |
| PR | 12-26-2017 | Miller; Jovian A. | 75034 | 715.10 | | | | |
| PR | 12-26-2017 | Miller;Ryan | 75035 | 1,853.20 | | | | |
| PR | 12-26-2017 | Miller;Keith | 75036 | 870.64 | | | | |
| PR | 12-26-2017 | Minichiello;Anthony | 75037 | 1,020.55 | | | | |
| PR | 12-26-2017 | Moore;Kevin | 75041 | 1,594.46 | | | | |
| PR | 12-26-2017 | Moreira; Over S | 75044 | 376.52 | | | | |
| PR | 12-26-2017 | Morales; Steven | 75046 | 1,748.81 | | | | |
| PR | 12-26-2017 | Mullings;Shaquille | 75048 | 857.15 | | | | |
| PR | 12-26-2017 | Mulvey;James | 75049 | 2,243.66 | | | | |
| PR | 12-26-2017 | Mulligan;Thomas D | 75050 | 772.33 | | | | |
| PR | 12-26-2017 | Mulchay; Michael T | 75051 | 1,114.93 | | | | |
| PR | 12-26-2017 | Murphy;Joseph | 75056 | 386.19 | | | | |
| PR | 12-26-2017 | Muy;Wilson | 75057 | 925.79 | | | | |
| PR | 12-26-2017 | Muy;Luis | 75058 | 535.60 | | | | |
| PR | 12-26-2017 | Muy6616;Jorge | 75059 | 749.04 | | | | |
| PR | 12-26-2017 | Neto;Sinval | 75061 | 1,758.36 | | | | |
| PR | 12-26-2017 | Nizzardini; Anthony J | 75063 | 707.29 | | | | |
| PR | 12-26-2017 | Nodaros; Gregory | 75064 | 439.06 | | | | |
| PR | 12-26-2017 | Nohilly;Tyler | 75066 | 662.74 | | | | |
| PR | 12-26-2017 | Nolan;Brian | 75067 | 838.75 | | | | |
| PR | 12-26-2017 | O'Connor;Dale | 75070 | 897.62 | | | | |
| PR | 12-26-2017 | O'Connor;John | 75071 | 556.26 | | | | |
| PR | 12-26-2017 | O'Donnell1437;Daniel | 75072 | 639.90 | | | | |
| PR | 12-26-2017 | O'Donnell;Justin | 75073 | 906.46 | | | | |
| PR | 12-26-2017 | O'Driscoll;David | 75074 | 365.11 | | | | |
| PR | 12-26-2017 | Oliveira;Helder | 75075 | 722.45 | | | | |
| PR | 12-26-2017 | O'Mallon;Alex | 75076 | 484.36 | | | | |
| PR | 12-26-2017 | Omrao;Navendra | 75077 | 1,184.69 | | | | |
| PR | 12-26-2017 | Omrao;Komall | 75078 | 644.67 | | | | |
| PR | 12-26-2017 | O'Neill; Gerard | 75079 | 755.78 | | | | |
| PR | 12-26-2017 | Orena; John | 75080 | 747.88 | | | | |
| PR | 12-26-2017 | Ortiz; Gilberto | 75082 | 840.26 | | | | |
| PR | 12-26-2017 | O'Sullivan; Neil | 75084 | 608.69 | | | | |
| PR | 12-26-2017 | O'Sullivan;James | 75085 | 2,226.53 | | | | |
| PR | 12-26-2017 | O'Sullivan;Robert | 75086 | 727.56 | | | | |
| PR | 12-26-2017 | Padilla;Milton | 75091 | 1,825.31 | | | | |
| PR | 12-26-2017 | Padilla; Jose | 75092 | 523.49 | | | | |
| PR | 12-26-2017 | Padilla;Jorge F | 75093 | 707.50 | | | | |
| PR | 12-26-2017 | Palladino; Matthew | 75094 | 1,862.32 | | | | |
| PR | 12-26-2017 | Palladino;Louis | 75095 | 859.10 | | | | |
| PR | 12-26-2017 | Panorias;Michael J | 75096 | 972.48 | | | | |
| PR | 12-26-2017 | Patrick;Parkes | 75097 | 619.87 | | | | |
| PR | 12-26-2017 | Patino;Jorge | 75100 | 825.16 | | | | |
| PR | 12-26-2017 | Phillip;Justin | 75105 | 1,057.80 | | | | |
| PR | 12-26-2017 | Pinos;Manuel | 75106 | 660.88 | | | | |
| PR | 12-26-2017 | ManuelPinos6584; | 75108 | 736.13 | | | | |
| PR | 12-26-2017 | Pinos; Leonardo | 75109 | 343.99 | | | | |
| PR | 12-26-2017 | Plaisimond;Stanley | 75111 | 784.75 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

| Statement Date: | 12-31-2017 | Bank Statement Ending Balance: | 3,533,828.67- |
|---|---|---|---|

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Pomavilla;Raul8639 | 75112 | 847.52 | | | | |
| PR | 12-26-2017 | Prendergast;Dominic | 75114 | 1,228.34 | | | | |
| PR | 12-26-2017 | Prescod;Errol | 75115 | 843.21 | | | | |
| PR | 12-26-2017 | Prior; Bernard | 75116 | 784.11 | | | | |
| PR | 12-26-2017 | Quinones;Joshua | 75119 | 749.05 | | | | |
| PR | 12-26-2017 | Regisford;Garry | 75123 | 911.89 | | | | |
| PR | 12-26-2017 | Reid;Daniel | 75124 | 1,159.62 | | | | |
| PR | 12-26-2017 | Reid;Lawrence | 75126 | 710.15 | | | | |
| PR | 12-26-2017 | Reilly;Sean | 75128 | 284.31 | | | | |
| PR | 12-26-2017 | Reilly; Michael | 75129 | 802.07 | | | | |
| PR | 12-26-2017 | Reinhold;Richard | 75130 | 336.87 | | | | |
| PR | 12-26-2017 | Reinhold;Thomas Jr | 75131 | 779.17 | | | | |
| PR | 12-26-2017 | Remache;Luis | 75132 | 770.93 | | | | |
| PR | 12-26-2017 | Reynoso;Aneudy | 75133 | 627.10 | | | | |
| PR | 12-26-2017 | Robinson;John | 75134 | 904.19 | | | | |
| PR | 12-26-2017 | Robichaud;Shaun | 75135 | 511.92 | | | | |
| PR | 12-26-2017 | Roche;Patrick | 75136 | 2,033.66 | | | | |
| PR | 12-26-2017 | Rodriquez;Jose F | 75138 | 782.19 | | | | |
| PR | 12-26-2017 | Rooney;Sean N | 75142 | 376.92 | | | | |
| PR | 12-26-2017 | Rooney;Sean A. | 75144 | 1,123.10 | | | | |
| PR | 12-26-2017 | Rowe;Mario | 75146 | 1,213.22 | | | | |
| PR | 12-26-2017 | Ruffino;James | 75148 | 498.21 | | | | |
| PR | 12-26-2017 | Safford;Matthew | 75150 | 708.33 | | | | |
| PR | 12-26-2017 | Salguero; Eswin | 75151 | 1,637.67 | | | | |
| PR | 12-26-2017 | Sandoval;Roy | 75154 | 954.20 | | | | |
| PR | 12-26-2017 | Sanchez;Radhames | 75155 | 656.76 | | | | |
| PR | 12-26-2017 | Santos;Victor | 75157 | 758.58 | | | | |
| PR | 12-26-2017 | Scully;Christopher | 75162 | 1,545.97 | | | | |
| PR | 12-26-2017 | Seecharran;Kevin | 75163 | 844.76 | | | | |
| PR | 12-26-2017 | Shelton;Amanda | 75167 | 2,081.65 | | | | |
| PR | 12-26-2017 | Sherpa;Angel | 75168 | 749.05 | | | | |
| PR | 12-26-2017 | Siaca;David | 75170 | 1,130.16 | | | | |
| PR | 12-26-2017 | Sicari; Christopher | 75171 | 1,355.42 | | | | |
| PR | 12-26-2017 | Sliwowski;Zbigniew | 75172 | 786.73 | | | | |
| PR | 12-26-2017 | Smolka;Patrick | 75177 | 1,789.79 | | | | |
| PR | 12-26-2017 | Soeiro;Octavio | 75178 | 632.29 | | | | |
| PR | 12-26-2017 | Solares;Joseph | 75179 | 716.81 | | | | |
| PR | 12-26-2017 | Sooknanan;Bryan | 75181 | 665.79 | | | | |
| PR | 12-26-2017 | Stewart;Michael | 75184 | 708.08 | | | | |
| PR | 12-26-2017 | Stewart;Kathy Ann | 75185 | 260.37 | | | | |
| PR | 12-26-2017 | Strandberg; Derek T | 75186 | 356.53 | | | | |
| PR | 12-26-2017 | Sullivan; John | 75187 | 202.65 | | | | |
| PR | 12-26-2017 | Swietochowski;Artur | 75189 | 562.72 | | | | |
| PR | 12-26-2017 | Syku;Llesh | 75190 | 879.03 | | | | |
| PR | 12-26-2017 | Tangredi;Joseph | 75192 | 883.56 | | | | |
| PR | 12-26-2017 | Tellone; Louis A | 75195 | 751.02 | | | | |
| PR | 12-26-2017 | Thupten;Sonam | 75201 | 785.93 | | | | |
| PR | 12-26-2017 | Tlatelpa; Cristian | 75202 | 467.02 | | | | |
| PR | 12-26-2017 | Tormo; Dominick | 75203 | 72.71 | | | | |
| PR | 12-26-2017 | Torres;Jose M 8294 | 75205 | 792.13 | | | | |
| PR | 12-26-2017 | Tresco;Joseph | 75208 | 746.83 | | | | |
| PR | 12-26-2017 | Tsering;Tashi | 75211 | 617.44 | | | | |
| PR | 12-26-2017 | Tyndall; Colin Dexter | 75212 | 867.44 | | | | |
| PR | 12-26-2017 | Ulses;Jason | 75213 | 835.68 | | | | |
| PR | 12-26-2017 | Valdouinos;Antonio | 75215 | 1,298.70 | | | | |
| PR | 12-26-2017 | Velez; Julio | 75219 | 764.20 | | | | |
| PR | 12-26-2017 | Vieira; Carlos | 75220 | 668.94 | | | | |
| PR | 12-26-2017 | Villa;Claudio | 75221 | 749.04 | | | | |
| PR | 12-26-2017 | Vil; Richardson | 75222 | 949.49 | | | | |
| PR | 12-26-2017 | Virgilio;William | 75223 | 651.72 | | | | |
| PR | 12-26-2017 | Walker;Algon | 75225 | 966.49 | | | | |
| PR | 12-26-2017 | Waldheim;John | 75226 | 410.98 | | | | |
| PR | 12-26-2017 | Wangden; Gozi | 75228 | 749.04 | | | | |
| PR | 12-26-2017 | Wetmore;William | 75230 | 562.68 | | | | |
| PR | 12-26-2017 | White; John J. | 75232 | 840.64 | | | | |
| PR | 12-26-2017 | Wicik;Grzegorz | 75233 | 1,130.85 | | | | |
| PR | 12-26-2017 | Wilson; Kevin | 75234 | 323.74 | | | | |
| PR | 12-26-2017 | Williams;Norman | 75235 | 1,060.68 | | | | |
| PR | 12-26-2017 | Williams;Gralin | 75236 | 1,020.60 | | | | |
| PR | 12-26-2017 | Williams;Maliek | 75237 | 394.95 | | | | |
| PR | 12-26-2017 | Wilmarth;George | 75238 | 1,135.59 | | | | |
| PR | 12-26-2017 | Zalman;Sergey | 75242 | 1,255.86 | | | | |
| PR | 12-26-2017 | Zecca;Joseph | 75243 | 579.83 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**     **12-31-2017**     **Bank Statement Ending Balance:**     **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Zhinin;Jeffrey | 75245 | 638.34 | | | | |
| PR | 12-26-2017 | Zhuzhingo;Luis | 75246 | 553.33 | | | | |
| PR | 12-26-2017 | Zieba;Krzysztof | 75247 | 711.34 | | | | |
| PR | 12-26-2017 | Zimmerman; Haywood | 75248 | 775.17 | | | | |
| PR | 12-26-2017 | Marquez;Yshua | 75250 | 389.77 | | | | |
| PR | 12-26-2017 | Afanasjev; Andrej | 75251 | 346.64 | | | | |
| PR | 12-26-2017 | Chacon;Jorge | 75252 | 252.36 | | | | |
| PR | 12-26-2017 | Daniel;Adrian | 75254 | 850.09 | | | | |
| PR | 12-26-2017 | Schaefer;Michael | 75257 | 912.51 | | | | |
| PR | 12-26-2017 | Berganos; Pampilo | 75263 | 630.25 | | | | |
| PR | 12-26-2017 | Bravo;Jonnathan | 75264 | 588.49 | | | | |
| PR | 12-26-2017 | Escobar; Victor | 75266 | 1,051.49 | | | | |
| PR | 12-26-2017 | Kelly; Ruairi | 75267 | 602.16 | | | | |
| PR | 12-26-2017 | McLean;Ronald | 75268 | 519.52 | | | | |
| PR | 12-26-2017 | Phuntsok; Dawa | 75269 | 612.96 | | | | |
| PR | 12-26-2017 | Zorilla;Jerry Paul | 75270 | 653.88 | | | | |
| PR | 12-26-2017 | Cano;Charles 3875 | 75275 | 831.45 | | | | |
| PR | 12-27-2017 | Henningham;Gregory | 75276 | 274.57 | | | | |
| PR | 12-27-2017 | Kashif;Muhammad | 75277 | 253.09 | | | | |
| PR | 12-27-2017 | Leen;Conor | 75278 | 419.40 | | | | |
| PR | 12-27-2017 | Roche;Patrick | 75279 | 537.65 | | | | |
| PR | 12-27-2017 | Wharton;Nathaniel | 75280 | 290.48 | | | | |
| PR | 12-28-2017 | Soumahoro;Youssouf | 75281 | 642.74 | | | | |
| PR | 12-28-2017 | Soumahoro;Youssouf | 75282 | 498.78 | | | | |
| PR | 12-28-2017 | Katechis;Dionisios | 75283 | 813.31 | | | | |
| PR | 12-28-2017 | Nelson; Lonnie | 75284 | 248.03 | | | | |
| PR | 12-28-2017 | Altacho; Richard | 75285 | 768.59 | | | | |
| PR | 12-28-2017 | Macaluso;Jack | 75286 | 303.88 | | | | |
| PR | 12-28-2017 | Rooney;Sean N | 75287 | 200.76 | | | | |
| PR | 12-28-2017 | Sullivan; John | 75288 | 287.56 | | | | |
| PR | 12-30-2017 | Asaad;Mina George | 75289 | .05 | | | | |
| PR | 12-30-2017 | Hanley; Adrian John | 75291 | 1,668.69 | | | | |
| PR | 12-30-2017 | Iacovelli; Joseph | 75294 | .32 | | | | |
| PR | 12-30-2017 | Jain; Nikhil | 75295 | .48 | | | | |
| PR | 12-30-2017 | Mulvey;James | 75304 | .27 | | | | |
| PR | 12-30-2017 | O'Shea; Mary | 75306 | .65 | | | | |
| PR | 12-30-2017 | Pereira; Jayline | 75307 | .48 | | | | |
| PR | 12-30-2017 | Sodano;Robert | 75308 | .34 | | | | |
| PR | 12-30-2017 | Tan; Rong | 75309 | .02 | | | | |
| PR | 12-29-2017 | DeFranco;Anthony | 75310 | 853.93 | | | | |
| PR | 12-29-2017 | Edwards;Lorenzo | 75311 | 288.93 | | | | |
| PR | 12-29-2017 | Linaris;Nikolas | 75312 | 1,008.44 | | | | |
| PR | 12-29-2017 | Quinlan;Edmond | 75313 | 1,027.93 | | | | |
| PR | 12-29-2017 | Reidy;Francis G | 75315 | 362.92 | | | | |
| PR | 12-29-2017 | Alvarado;Jiame R | 75318 | 254.28 | | | | |
| PR | 12-29-2017 | Benson; Sean C | 75319 | 718.32 | | | | |
| PR | 12-29-2017 | Betances;Dante Jr | 75320 | 386.46 | | | | |
| PR | 12-29-2017 | Cooke;Robert | 75321 | 786.10 | | | | |
| PR | 12-29-2017 | Larson;Christopher | 75322 | 833.50 | | | | |
| PR | 12-29-2017 | Lee;James | 75323 | 532.17 | | | | |
| PR | 12-29-2017 | Martin; Christopher | 75324 | 857.37 | | | | |
| PR | 12-29-2017 | O'Sullivan;Brendan M | 75325 | 1,464.55 | | | | |
| PR | 12-29-2017 | Santamouris;Demetri | 75326 | 537.16 | | | | |
| PR | 12-29-2017 | Smith; Jason A. | 75327 | 644.31 | | | | |
| PR | 12-29-2017 | Vola; Michael J | 75328 | 475.91 | | | | |
| PR | 12-29-2017 | Dalessandro;Joseph | 75329 | 151.28 | | | | |
| PR | 12-29-2017 | Floyd;John S | 75330 | 139.72 | | | | |
| PR | 12-29-2017 | Hagan;Thomas | 75331 | 477.82 | | | | |
| PR | 12-29-2017 | Langdon;Edward E | 75332 | 160.71 | | | | |
| PR | 12-29-2017 | Martinez;Victor | 75333 | 307.87 | | | | |
| PR | 12-29-2017 | O'Sullivan;Vincent | 75334 | 308.63 | | | | |
| PR | 12-29-2017 | Perkins; Clement | 75335 | 199.10 | | | | |
| PR | 12-29-2017 | Remache;Luis | 75336 | 75.25 | | | | |
| PR | 12-29-2017 | Rooney;Sean N | 75337 | 376.92 | | | | |
| PR | 12-29-2017 | Shields;Cyril | 75338 | 105.81 | | | | |
| PR | 12-29-2017 | Tejada;Rafael | 75339 | 559.64 | | | | |
| PR | 12-29-2017 | Virgilio;William | 75340 | 131.98 | | | | |
| PR | 12-29-2017 | Waldheim;John | 75341 | 198.89 | | | | |
| PR | 12-29-2017 | Wetmore;William | 75342 | 317.35 | | | | |
| PR | 12-29-2017 | Zerbo;Vincent | 75343 | 316.37 | | | | |
| PR | 12-29-2017 | McDonnell;Liam | 75344 | 775.76 | | | | |
| PR | 12-29-2017 | Nunez;Luis | 75345 | 926.52 | | | | |
| PR | 12-29-2017 | Alessi; Anthony | 75346 | 500.62 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**    **12-31-2017**    **Bank Statement Ending Balance:**    **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-29-2017 | Padilla;Milton | 75347 | 460.22 | | | | |
| PR | 12-29-2017 | Allen;Wingrove | 75348 | 628.17 | | | | |
| PR | 12-29-2017 | Batsatsang;Namgyal T | 75349 | 494.59 | | | | |
| PR | 12-29-2017 | Brown; Basil | 75350 | 535.61 | | | | |
| PR | 12-29-2017 | Bueno;Miguel | 75351 | 628.16 | | | | |
| PR | 12-29-2017 | Carbajal;Victor | 75352 | 521.95 | | | | |
| PR | 12-29-2017 | Carbajal;Juan | 75353 | 450.54 | | | | |
| PR | 12-29-2017 | Dabek;Stanislaw | 75354 | 693.66 | | | | |
| PR | 12-29-2017 | Duran-Quirino;Miguel | 75355 | 494.98 | | | | |
| PR | 12-29-2017 | Egan;Peter | 75356 | 515.91 | | | | |
| PR | 12-29-2017 | Fraser; Vincent | 75357 | 579.28 | | | | |
| PR | 12-29-2017 | Huerta-Murudumbay; Juan M. | 75358 | 233.31 | | | | |
| PR | 12-29-2017 | Iqbal;Zafar | 75359 | 545.67 | | | | |
| PR | 12-29-2017 | Kelly;Emmett | 75360 | 539.52 | | | | |
| PR | 12-29-2017 | Khan; Selim U | 75361 | 545.67 | | | | |
| PR | 12-29-2017 | Lliviganay;Luis | 75362 | 868.19 | | | | |
| PR | 12-29-2017 | Lliguisaca;Wilson | 75363 | 508.25 | | | | |
| PR | 12-29-2017 | Marquez;Yshua | 75364 | 311.30 | | | | |
| PR | 12-29-2017 | McCarthy;Donald | 75365 | 268.03 | | | | |
| PR | 12-29-2017 | Montano;Leroy | 75366 | 432.89 | | | | |
| PR | 12-29-2017 | Muy;Luis | 75367 | 461.82 | | | | |
| PR | 12-29-2017 | O'Driscoll;David | 75368 | 486.55 | | | | |
| PR | 12-29-2017 | Padilla; Jose | 75369 | 466.49 | | | | |
| PR | 12-29-2017 | Pinos; Leonardo | 75370 | 545.67 | | | | |
| PR | 12-29-2017 | Sliwowski;Zbigniew | 75371 | 683.33 | | | | |
| PR | 12-29-2017 | Soler;Edward | 75372 | 670.40 | | | | |
| PR | 12-29-2017 | Swietochowski;Artur | 75373 | 987.35 | | | | |
| PR | 12-29-2017 | Tsering;Tashi | 75374 | 545.67 | | | | |
| PR | 12-29-2017 | Bravo; Javier | 75375 | 285.83 | | | | |
| PR | 12-29-2017 | Bravo;Carlos B | 75376 | 338.35 | | | | |
| PR | 12-29-2017 | Carrasco;Ricardo | 75377 | 233.32 | | | | |
| PR | 12-29-2017 | Flood;Michael | 75378 | 140.59 | | | | |
| PR | 12-29-2017 | Islam; Mohammed K. | 75379 | 300.72 | | | | |
| PR | 12-29-2017 | Loria;Christopher | 75380 | 127.94 | | | | |
| PR | 12-29-2017 | Loughnane;Eoin | 75381 | 2,891.74 | | | | |
| PR | 12-29-2017 | McElhinney; Liam | 75382 | 563.68 | | | | |
| PR | 12-29-2017 | Murphy; Gerard | 75383 | 140.01 | | | | |
| PR | 12-29-2017 | Nogula;Peter | 75384 | 108.45 | | | | |
| PR | 12-29-2017 | Teri;Ronald J | 75385 | 596.35 | | | | |
| PR | 12-29-2017 | Thomas;Augustine | 75386 | 1,870.70 | | | | |
| PR | 12-29-2017 | Valdouinos;Antonio | 75387 | 225.35 | | | | |
| PR | 12-29-2017 | Downey;Michael P | 75388 | 3,146.06 | | | | |
| PR | 12-29-2017 | Smith;Christopher | 75389 | 2,584.67 | | | | |
| PR | 12-29-2017 | Caliente; Andrew | 75390 | 146.58 | | | | |
| PR | 12-29-2017 | Corcoran;Kieran | 75391 | 130.24 | | | | |
| PR | 12-26-2017 | King;Michael | 75392 | 305.56 | | | | |
| PR | 12-19-2017 | Garvey; Paul Joseph | 75393 | 1,424.90 | | | | |
| PR | 12-30-2017 | Galvin;Ian | 75394 | .61 | | | | |
| PR | 12-30-2017 | Hegarty;David | 75395 | .16 | | | | |
| PR | 12-30-2017 | Hession;Ronan | 75396 | .87 | | | | |
| PR | 12-30-2017 | King;Michael | 75397 | .85 | | | | |
| PR | 12-30-2017 | Martinez; Gilmer | 75398 | .80 | | | | |
| PR | 12-30-2017 | Mastoras;Vasilios | 75399 | .16 | | | | |
| PR | 12-30-2017 | McBrien;Conall | 75400 | .86 | | | | |
| PR | 12-30-2017 | McBrien; Kenny | 75401 | .16 | | | | |
| PR | 12-30-2017 | McGill; Brian | 75402 | .50 | | | | |
| PR | 12-30-2017 | McGrath;John F | 75403 | .03 | | | | |
| PR | 12-30-2017 | Moore;Brian | 75404 | .81 | | | | |
| PR | 12-30-2017 | O'Driscoll;Colin | 75405 | .57 | | | | |
| PR | 12-29-2017 | Denny;Erwin | 75406 | 215.50 | | | | |
| PR | 12-26-2017 | Alsodani; Maythem | 75561 | 362.52 | | | | |
| PR | 12-26-2017 | Alvarado;Horacio | 75562 | 638.35 | | | | |
| PR | 12-26-2017 | Alvarado;Jiame R | 75563 | 471.57 | | | | |
| PR | 12-26-2017 | Ambrose;Sylvan | 75564 | 1,069.39 | | | | |
| PR | 12-26-2017 | Arias;Guillermo | 75566 | 880.97 | | | | |
| PR | 12-26-2017 | Arlee;Antonio | 75567 | 816.65 | | | | |
| PR | 12-26-2017 | Ayala;Marco | 75568 | 965.28 | | | | |
| PR | 12-26-2017 | Babkin;Ilya | 75569 | 397.62 | | | | |
| PR | 12-26-2017 | Bannon; William | 75570 | 805.24 | | | | |
| PR | 12-26-2017 | Bannon; William | 75571 | 1,401.90 | | | | |
| PR | 12-26-2017 | Barreto-McGill; Nitza | 75572 | 9,486.48 | | | | |
| PR | 12-26-2017 | Barry; Shane M. | 75573 | 587.98 | | | | |
| PR | 12-26-2017 | Basilio;Alexander | 75574 | 943.84 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**  12-31-2017    **Bank Statement Ending Balance:**    3,533,828.67-

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Bawalan;Rizal | 75575 | 980.54 | | | | |
| PR | 12-26-2017 | Beckford;Wayne | 75576 | 695.53 | | | | |
| PR | 12-26-2017 | Bonilla;Kleever | 75577 | 704.31 | | | | |
| PR | 12-26-2017 | Boodoo;Devin | 75578 | 935.58 | | | | |
| PR | 12-26-2017 | Borges;Claudio | 75579 | 1,095.10 | | | | |
| PR | 12-26-2017 | Boucher; Brian A. | 75580 | 828.19 | | | | |
| PR | 12-26-2017 | Bravo;Jose L. | 75581 | 770.50 | | | | |
| PR | 12-26-2017 | Braithwaite;Xaivier | 75582 | 894.15 | | | | |
| PR | 12-26-2017 | Bradley;Joseph | 75583 | 1,435.05 | | | | |
| PR | 12-26-2017 | Brightharp;Andrew | 75584 | 749.26 | | | | |
| PR | 12-26-2017 | Brown;Curtis | 75585 | 2,451.83 | | | | |
| PR | 12-26-2017 | Brown;Leroy | 75586 | 1,121.97 | | | | |
| PR | 12-26-2017 | Brown;William | 75587 | 1,414.52 | | | | |
| PR | 12-26-2017 | Bueno;Miguel | 75588 | 724.85 | | | | |
| PR | 12-26-2017 | Bulze;Samuel | 75589 | 922.04 | | | | |
| PR | 12-26-2017 | Caesar;Shaunquilley | 75590 | 418.69 | | | | |
| PR | 12-26-2017 | Cai;Wei Hong | 75591 | 951.78 | | | | |
| PR | 12-26-2017 | Carrero;Vincent | 75593 | 1,336.13 | | | | |
| PR | 12-26-2017 | Carter;Jerry | 75594 | 673.75 | | | | |
| PR | 12-26-2017 | Carattini;Carlos | 75595 | 1,401.66 | | | | |
| PR | 12-26-2017 | Carmody;Martin | 75596 | 1,131.21 | | | | |
| PR | 12-26-2017 | Carrasco;Ricardo | 75597 | 635.93 | | | | |
| PR | 12-26-2017 | Carmody;Michael | 75598 | 2,235.16 | | | | |
| PR | 12-26-2017 | Carmody;Michael | 75599 | 1,831.70 | | | | |
| PR | 12-26-2017 | Carmody;Michael | 75600 | 3,248.56 | | | | |
| PR | 12-26-2017 | Carmody;Michael | 75601 | 1,608.05 | | | | |
| PR | 12-26-2017 | Cassidy;Glynn | 75602 | 810.01 | | | | |
| PR | 12-26-2017 | Chan; Herbert Jr | 75603 | 293.80 | | | | |
| PR | 12-26-2017 | Chippy; Junior | 75604 | 882.58 | | | | |
| PR | 12-26-2017 | Chokshi;Rajesh | 75605 | 769.28 | | | | |
| PR | 12-26-2017 | Clarke;Everton | 75606 | 882.89 | | | | |
| PR | 12-26-2017 | Clark III; William E. | 75607 | 810.01 | | | | |
| PR | 12-26-2017 | Coffey;Shane | 75608 | 1,255.88 | | | | |
| PR | 12-26-2017 | Colbert;Patrick | 75609 | 640.84 | | | | |
| PR | 12-26-2017 | Collins;Michael | 75610 | 2,951.52 | | | | |
| PR | 12-26-2017 | Connolly; James | 75611 | 721.98 | | | | |
| PR | 12-26-2017 | Contreras-Rivas; Armando | 75612 | 1,465.14 | | | | |
| PR | 12-26-2017 | Corrigan;Ryan | 75613 | 1,422.20 | | | | |
| PR | 12-26-2017 | Cort;Miguel | 75614 | 739.58 | | | | |
| PR | 12-26-2017 | Costantino;Anthony | 75615 | 751.43 | | | | |
| PR | 12-26-2017 | Darby;Henry | 75616 | 997.52 | | | | |
| PR | 12-26-2017 | DaSilva;Jose Geraldo | 75617 | 1,295.40 | | | | |
| PR | 12-26-2017 | DaSilva;Silvestre | 75618 | 1,274.31 | | | | |
| PR | 12-26-2017 | Davis6604; Kevin | 75619 | 997.95 | | | | |
| PR | 12-26-2017 | Deans;Rohan | 75620 | 799.62 | | | | |
| PR | 12-26-2017 | DeFranco;Anthony | 75621 | 1,092.00 | | | | |
| PR | 12-26-2017 | Dembroe;Matthew | 75622 | 819.04 | | | | |
| PR | 12-26-2017 | Deodato;Pasquale | 75623 | 282.19 | | | | |
| PR | 12-26-2017 | DiChiara;Perry | 75624 | 895.72 | | | | |
| PR | 12-26-2017 | Dominguez;Servio | 75625 | 647.65 | | | | |
| PR | 12-26-2017 | Dooley;Damien T | 75626 | 1,225.81 | | | | |
| PR | 12-26-2017 | Dublin;Lester | 75627 | 942.70 | | | | |
| PR | 12-26-2017 | Dunn;Jonathan | 75628 | 893.32 | | | | |
| PR | 12-26-2017 | Duran-Quirino;Miguel | 75629 | 533.71 | | | | |
| PR | 12-26-2017 | Edmonds;Colin A | 75630 | 996.35 | | | | |
| PR | 12-26-2017 | Edwards;Jeromio | 75631 | 850.74 | | | | |
| PR | 12-26-2017 | Edwards; Alginal | 75632 | 494.51 | | | | |
| PR | 12-26-2017 | Edwards;Dennis | 75633 | 905.51 | | | | |
| PR | 12-26-2017 | Egan;Peter | 75634 | 326.85 | | | | |
| PR | 12-26-2017 | Famiglietti 2175;Richard | 75636 | 1,982.60 | | | | |
| PR | 12-26-2017 | Floyd;Glenroy | 75637 | 812.18 | | | | |
| PR | 12-26-2017 | Francis;Calbert | 75638 | 647.22 | | | | |
| PR | 12-26-2017 | Fraser; Vincent | 75639 | 493.02 | | | | |
| PR | 12-26-2017 | Frislid;John | 75640 | 1,573.79 | | | | |
| PR | 12-26-2017 | Gagliardi;Joseph | 75641 | 1,651.19 | | | | |
| PR | 12-26-2017 | Gallagher;James | 75642 | 744.85 | | | | |
| PR | 12-26-2017 | Gangi;Salvatore | 75643 | 847.07 | | | | |
| PR | 12-26-2017 | Garcia;Miguel | 75644 | 1,103.54 | | | | |
| PR | 12-26-2017 | Garcia;Sharon | 75645 | 706.08 | | | | |
| PR | 12-26-2017 | Gibbs;Joshua | 75646 | 1,312.93 | | | | |
| PR | 12-26-2017 | Gibbs;Joshua | 75647 | 1,436.81 | | | | |
| PR | 12-26-2017 | Gibbs; Andrew J. | 75648 | 1,057.01 | | | | |
| PR | 12-26-2017 | Girard;Chris | 75649 | 2,182.07 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**     **12-31-2017**     **Bank Statement Ending Balance:**     3,533,828.67-

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Goncalves; Fabio A. | 75650 | 1,168.05 | | | | |
| PR | 12-26-2017 | Gonzalez;Paul | 75651 | 439.08 | | | | |
| PR | 12-26-2017 | Goodman;Gemayel | 75652 | 1,032.61 | | | | |
| PR | 12-26-2017 | Gorman;Thomas | 75653 | 1,149.25 | | | | |
| PR | 12-26-2017 | Grant;Avery | 75654 | 436.84 | | | | |
| PR | 12-26-2017 | Grotle;Jason | 75655 | 1,998.34 | | | | |
| PR | 12-26-2017 | Gutierrez;Miguel | 75656 | 2,028.34 | | | | |
| PR | 12-26-2017 | Gutierrez;Miguel | 75657 | 1,913.17 | | | | |
| PR | 12-26-2017 | Gutierrez- Duran;Joseph | 75658 | 396.37 | | | | |
| PR | 12-26-2017 | Hadden;Robert | 75659 | 1,298.10 | | | | |
| PR | 12-26-2017 | Hagan;Thomas | 75660 | 970.51 | | | | |
| PR | 12-26-2017 | Haggerty;David | 75661 | 268.90 | | | | |
| PR | 12-26-2017 | Haggerty;David | 75662 | 1,333.83 | | | | |
| PR | 12-26-2017 | Hager;Donald | 75663 | 1,177.09 | | | | |
| PR | 12-26-2017 | Harris;Carl | 75664 | 706.08 | | | | |
| PR | 12-26-2017 | Henningham;Gregory | 75665 | 1,093.99 | | | | |
| PR | 12-26-2017 | Herbert;Daniel | 75666 | 807.15 | | | | |
| PR | 12-26-2017 | Hill;Kevin | 75667 | 697.25 | | | | |
| PR | 12-26-2017 | Hirrel;Jonathan | 75668 | 842.58 | | | | |
| PR | 12-26-2017 | Hirrel;Daniel | 75669 | 925.43 | | | | |
| PR | 12-26-2017 | Holcombe;Terry | 75670 | 911.88 | | | | |
| PR | 12-26-2017 | Hoyte;Ivan | 75671 | 421.45 | | | | |
| PR | 12-26-2017 | Huerta-Murudumbay; Juan M. | 75672 | 674.34 | | | | |
| PR | 12-26-2017 | Ibarra; Francisco J. | 75673 | 688.75 | | | | |
| PR | 12-26-2017 | Inaico;Daniel | 75674 | 1,570.76 | | | | |
| PR | 12-26-2017 | Iorio; Lukas | 75675 | 857.61 | | | | |
| PR | 12-26-2017 | Ishchuk;Eduard | 75676 | 481.41 | | | | |
| PR | 12-26-2017 | Islam; Mohammed K. | 75677 | 930.07 | | | | |
| PR | 12-26-2017 | Jackson;Jovan | 75678 | 745.20 | | | | |
| PR | 12-26-2017 | Jennings; William | 75679 | 1,243.78 | | | | |
| PR | 12-26-2017 | Jermann;Joseph | 75680 | 1,620.76 | | | | |
| PR | 12-26-2017 | Johnson; Maurice F. | 75681 | 987.28 | | | | |
| PR | 12-26-2017 | Johnson;Barney | 75682 | 1,302.12 | | | | |
| PR | 12-26-2017 | Juarez;David | 75683 | 393.40 | | | | |
| PR | 12-26-2017 | Kearns;Peter | 75684 | 923.92 | | | | |
| PR | 12-26-2017 | Kelly;Emmett | 75685 | 946.37 | | | | |
| PR | 12-26-2017 | King;William | 75686 | 813.30 | | | | |
| PR | 12-26-2017 | Kochan;Eric | 75687 | 995.53 | | | | |
| PR | 12-26-2017 | Krampe;Jason | 75688 | 1,292.01 | | | | |
| PR | 12-26-2017 | Lefevre;Ricardo | 75689 | 978.27 | | | | |
| PR | 12-26-2017 | Legette;Lester | 75690 | 1,051.09 | | | | |
| PR | 12-26-2017 | Leonard;Deryck | 75691 | 638.36 | | | | |
| PR | 12-26-2017 | Liotta; Thomas | 75693 | 673.83 | | | | |
| PR | 12-26-2017 | Lojano;Luis | 75694 | 248.02 | | | | |
| PR | 12-26-2017 | Lojano;Luis | 75695 | 619.13 | | | | |
| PR | 12-26-2017 | Lombardo;Emanuele | 75696 | 768.75 | | | | |
| PR | 12-26-2017 | Lopez;Jose0300 | 75697 | 511.73 | | | | |
| PR | 12-26-2017 | Lopez; Pedro6704 | 75698 | 720.55 | | | | |
| PR | 12-26-2017 | Lucas;Jesse | 75699 | 758.42 | | | | |
| PR | 12-26-2017 | Lynch;John | 75700 | 288.93 | | | | |
| PR | 12-26-2017 | Lynch;John | 75701 | 517.80 | | | | |
| PR | 12-26-2017 | Lynch;John | 75702 | 323.73 | | | | |
| PR | 12-26-2017 | Macaluso;Jack | 75703 | 1,777.65 | | | | |
| PR | 12-26-2017 | Macaluso;Jack | 75704 | 1,642.93 | | | | |
| PR | 12-26-2017 | Malloy; Shane Patrick | 75705 | 454.49 | | | | |
| PR | 12-26-2017 | Martinez; George A. | 75706 | 706.08 | | | | |
| PR | 12-26-2017 | Marquez;Yshua | 75707 | 534.66 | | | | |
| PR | 12-26-2017 | Marquez;Yshua | 75708 | 829.55 | | | | |
| PR | 12-26-2017 | Martinez;Victor | 75709 | 579.06 | | | | |
| PR | 12-26-2017 | McCarthy; Duncan C | 75710 | 1,803.89 | | | | |
| PR | 12-26-2017 | McCarthy;Donald | 75711 | 440.49 | | | | |
| PR | 12-26-2017 | McElhinney; Liam | 75712 | 359.22 | | | | |
| PR | 12-26-2017 | McGill; Brian | 75713 | 9,088.23 | | | | |
| PR | 12-26-2017 | McLoughlin; Ciaran | 75715 | 1,123.01 | | | | |
| PR | 12-26-2017 | Melzig;Christopher D | 75716 | 987.28 | | | | |
| PR | 12-26-2017 | Mendez; Wilfredo Jr. | 75717 | 1,583.48 | | | | |
| PR | 12-26-2017 | Mercado; Albin | 75718 | 672.22 | | | | |
| PR | 12-26-2017 | Minichiello;Anthony | 75719 | 775.63 | | | | |
| PR | 12-26-2017 | Mitchell; John P. | 75720 | 949.76 | | | | |
| PR | 12-26-2017 | Montanez;Manuel A | 75721 | 889.31 | | | | |
| PR | 12-26-2017 | Montano;Leroy | 75722 | 495.36 | | | | |
| PR | 12-26-2017 | Moore; Sean | 75723 | 1,100.87 | | | | |
| PR | 12-26-2017 | Moore; Howard A. | 75724 | 881.78 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**   **12-31-2017**   **Bank Statement Ending Balance:**   **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Moreira;Fermin | 75725 | 1,390.47 | | | | |
| PR | 12-26-2017 | Mosby;Lamont | 75726 | 834.89 | | | | |
| PR | 12-26-2017 | Mulcahy;Gerard | 75727 | 1,203.81 | | | | |
| PR | 12-26-2017 | Mundle;Lloyd | 75728 | 775.17 | | | | |
| PR | 12-26-2017 | Murphy; Gerard | 75729 | 2,106.30 | | | | |
| PR | 12-26-2017 | Murillo;Javier | 75730 | 650.53 | | | | |
| PR | 12-26-2017 | Murray; Patrick J | 75731 | 848.16 | | | | |
| PR | 12-26-2017 | Nelson; Lonnie | 75732 | 619.14 | | | | |
| PR | 12-26-2017 | Neville;Denis | 75733 | 862.83 | | | | |
| PR | 12-26-2017 | Nogula;Peter | 75734 | 2,791.13 | | | | |
| PR | 12-26-2017 | Nolan;Derek | 75735 | 775.17 | | | | |
| PR | 12-26-2017 | O'Connor;Paul | 75736 | 885.00 | | | | |
| PR | 12-26-2017 | Ortiz III;Orlando | 75737 | 949.93 | | | | |
| PR | 12-26-2017 | Ortiz;Manuel | 75738 | 826.97 | | | | |
| PR | 12-26-2017 | O'Sullivan;Vincent | 75739 | 565.79 | | | | |
| PR | 12-26-2017 | Owczarzak;Dariusz | 75740 | 523.11 | | | | |
| PR | 12-26-2017 | Padilla-Ortiz; Juan L. | 75741 | 939.71 | | | | |
| PR | 12-26-2017 | Paredes;Christian | 75742 | 1,047.68 | | | | |
| PR | 12-26-2017 | Parkes;Dean | 75743 | 995.29 | | | | |
| PR | 12-26-2017 | Payne;Gerald | 75744 | 791.96 | | | | |
| PR | 12-26-2017 | Perkins; Clement | 75745 | 665.44 | | | | |
| PR | 12-26-2017 | Perrone;Derek | 75746 | 690.64 | | | | |
| PR | 12-26-2017 | Perez;Salcedo | 75747 | 1,919.07 | | | | |
| PR | 12-26-2017 | Pinheiro;Jarlison | 75748 | 1,417.21 | | | | |
| PR | 12-26-2017 | Powell; Steven S. | 75749 | 608.38 | | | | |
| PR | 12-26-2017 | Primus;Shaun | 75750 | 670.09 | | | | |
| PR | 12-26-2017 | Puznyak;Victor | 75751 | 1,059.05 | | | | |
| PR | 12-26-2017 | Quintuna;Segundo | 75752 | 826.97 | | | | |
| PR | 12-26-2017 | Ramsey;Erbie | 75753 | 489.54 | | | | |
| PR | 12-26-2017 | Reilly;Kevin | 75754 | 1,056.72 | | | | |
| PR | 12-26-2017 | Reidy;Francis G | 75755 | 362.91 | | | | |
| PR | 12-26-2017 | Reidy;Francis G | 75756 | 961.84 | | | | |
| PR | 12-26-2017 | Rodriguez;Alberto SR. | 75757 | 831.79 | | | | |
| PR | 12-26-2017 | Rodriguez;Alberto SR. | 75758 | 1,396.42 | | | | |
| PR | 12-26-2017 | Rogers;Mark | 75759 | 1,330.69 | | | | |
| PR | 12-26-2017 | Rogers;Roy | 75760 | 837.31 | | | | |
| PR | 12-26-2017 | Rojas;Nicholas | 75761 | 796.65 | | | | |
| PR | 12-26-2017 | Rooney; Eugene | 75762 | 1,689.14 | | | | |
| PR | 12-26-2017 | Rosa; Nicholas | 75763 | 1,103.20 | | | | |
| PR | 12-26-2017 | Rubinstein;Ian | 75764 | 1,760.29 | | | | |
| PR | 12-26-2017 | Ruiz;John | 75765 | 814.59 | | | | |
| PR | 12-26-2017 | Sanders;Tyquan J | 75766 | 436.92 | | | | |
| PR | 12-26-2017 | Sanchez; Cristian | 75767 | 834.00 | | | | |
| PR | 12-26-2017 | Schindler; Daniel P | 75768 | 726.86 | | | | |
| PR | 12-26-2017 | Schindler; Daniel P | 75769 | 929.40 | | | | |
| PR | 12-26-2017 | Schlecht;Nicholas | 75770 | 859.35 | | | | |
| PR | 12-26-2017 | Scott;Patrick | 75771 | 802.47 | | | | |
| PR | 12-26-2017 | Sestak;Shaun | 75772 | 1,330.64 | | | | |
| PR | 12-26-2017 | Shanahan;Kenneth | 75773 | 1,100.46 | | | | |
| PR | 12-26-2017 | Shelton;Walter | 75774 | 2,064.02 | | | | |
| PR | 12-26-2017 | Shields;Cyril | 75775 | 582.40 | | | | |
| PR | 12-26-2017 | Smith;James | 75776 | 1,644.35 | | | | |
| PR | 12-26-2017 | Smith;Russell | 75777 | 1,514.17 | | | | |
| PR | 12-26-2017 | Soler;Edward | 75778 | 773.78 | | | | |
| PR | 12-26-2017 | Spanakos;Jonathan | 75779 | 686.06 | | | | |
| PR | 12-26-2017 | Spielman;Stephen | 75781 | 1,821.10 | | | | |
| PR | 12-26-2017 | Springer;Rhys | 75782 | 646.08 | | | | |
| PR | 12-26-2017 | Talley;Sean | 75783 | 719.13 | | | | |
| PR | 12-26-2017 | Tejada;Rafael | 75785 | 307.26 | | | | |
| PR | 12-26-2017 | Teta;Giuseppe | 75786 | 1,171.94 | | | | |
| PR | 12-26-2017 | Thomas;Hezekiah | 75787 | 821.87 | | | | |
| PR | 12-26-2017 | Tormo;Louis | 75788 | 935.53 | | | | |
| PR | 12-26-2017 | Tormo;George L | 75789 | 1,248.68 | | | | |
| PR | 12-26-2017 | Tranell;Francis | 75790 | 3,067.66 | | | | |
| PR | 12-26-2017 | Tranell;Francis | 75791 | 3,735.15 | | | | |
| PR | 12-26-2017 | Triscari;Anthony | 75792 | 1,426.54 | | | | |
| PR | 12-26-2017 | Trindade;Bruno | 75793 | 1,016.01 | | | | |
| PR | 12-26-2017 | Valencia;Jose | 75794 | 1,295.51 | | | | |
| PR | 12-26-2017 | Valdouinos;Antonio | 75795 | 256.13 | | | | |
| PR | 12-26-2017 | Valdouinos;Antonio | 75796 | 975.25 | | | | |
| PR | 12-26-2017 | Valdouinos;Antonio | 75797 | 1,928.61 | | | | |
| PR | 12-26-2017 | Vargas;Fabian | 75798 | 1,189.74 | | | | |
| PR | 12-26-2017 | Velez;William | 75800 | 648.57 | | | | |

# Bank Reconciliation Report

**SIGPR7348 - Signature Payroll Acct  - 7348**

**Statement Date:**        **12-31-2017**        **Bank Statement Ending Balance:**        **3,533,828.67-**

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date | Cleared Date |
|---|---|---|---|---|---|---|---|---|
| PR | 12-26-2017 | Wallace; Gary A. | 75801 | 105.33 | | | | |
| PR | 12-26-2017 | Wallace; Gary A. | 75802 | 970.94 | | | | |
| PR | 12-26-2017 | Walshe;Cornelius | 75803 | 1,401.69 | | | | |
| PR | 12-26-2017 | Weaver;Wilbum | 75804 | 795.00 | | | | |
| PR | 12-26-2017 | Wharton;Nathaniel | 75805 | 935.53 | | | | |
| PR | 12-26-2017 | Wojcechowski;Eric | 75807 | 1,052.55 | | | | |
| PR | 12-26-2017 | Wynn; Robert | 75808 | 706.08 | | | | |
| PR | 12-26-2017 | Zerbo;Vincent | 75809 | 840.10 | | | | |
| PR | 12-26-2017 | Zommer;Jonathan | 75825 | 2,908.28 | | | | |
| PR | 12-30-2017 | Kelly;Garry | 75830 | .25 | | | | |
| PR | 12-26-2017 | Caivinagua;Charly | 77103 | 579.94 | | | | |
| PR | 12-26-2017 | Alvarado;Dimas | 77230 | 933.11 | | | | |
| | | | | **2,054,790.15*** | | | | |

**Outstanding Deposits:**

**Outstanding Withdrawls:**

**Outstanding Adjustments:**

| CM | 12-18-2017 | Adjustment ref check 73590 Dup | | | 442.74 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **442.74*** | | | |

**SIGPR7348  Total:**        **2,054,790.15**        **442.74**

**12-31-2017 Adjusted Bank Balance:**        **5,588,176.08-**

**Register Balance as of Statement Date:**        **5,582,730.69-**

In re _____  Case No. 17-13162

Debtor  Navillus Tile, Inc.    Reporting Period: 12/31/2017

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 23,687,366 | 41,132,006 |
| Less:  Returns and Allowances | 0 | 0 |
| Net Revenue | 23,687,366 | 41,132,006 |
| **COST OF GOODS SOLD** | | |
| Cost of Goods Sold | 21,926,258 | 38,185,941 |
| Gross Profit | 1,761,108 | 2,946,065 |
| **OPERATING EXPENSES** | | |
| Auto Expense | 33,263 | 70,802 |
| Bad debt | 0 | 0 |
| Bank charges | 10,212 | 10,212 |
| Computer expense | 0 | 0 |
| Consulting | 58,079 | 97,039 |
| Contributions | 1,592 | 20,492 |
| Depreciation and Amortization | 0 | 14,718 |
| Dues and Subscriptions | | 0 |
| Education | 0 | 0 |
| Employee Benefits | | 0 |
| Equipment Rental | 1,926 | 6,061 |
| Estimating Salaries | 0 | 0 |
| Insurance | 40,199 | 49,597 |
| Management Fee | 0 | 0 |
| Marketing fees | 0 | 0 |
| Medical Insurance | 0 | 0 |
| Messenger | 0 | 0 |
| Miscellaneous Expense | 331,879 | 332,573 |
| Office Expense | 15,844 | 72,095 |
| Office Salaries | 2,094,720 | 2,241,232 |
| Officer's Life Insurance | 0 | 0 |
| Officer's Salaries | 1,787,308 | 1,830,608 |
| Other Taxes | 0 | 175 |
| Payroll Taxes | 107,356 | 116,054 |
| Penalties and Fines | 0 | 215 |
| Pension Expense | 0 | 0 |
| Permits and Fees | 0 | 0 |
| Postage | 3,350 | 6,185 |
| Printing and Stationary | 1,167 | 1,167 |
| Professional Fees | 915,144 | 915,144 |
| Promotional expense | 0 | 348 |
| Provision for losses on accounts receivable | 0 | 0 |
| Real Estate Taxes | 0 | 0 |
| Rent Expense | 251,900 | 253,800 |
| Repairs and Maintenance | 2,330 | 2,330 |

**In re** _____    **Case No.** 17-13162

**Debtor  Navillus Tile, Inc.**    **Reporting Period:** 12/31/2017

| | | |
|---|---:|---:|
| Security | 0 | 0 |
| Seminars | 0 | 0 |
| Telephone | 13,857 | 18,026 |
| Travel and Entertainment | 21,816 | 46,760 |
| Utilities | 18,038 | 19,535 |
| Other *(attach schedule)* | | 0 |
| Total Operating Expenses Before Depreciation | | 0 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | -3,948,872 | -3,179,103 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | 198,879 | 285,194 |
| Interest Expense | | 0 |
| Other Expense *(attach schedule)* | 0 | 88,410 |
| Net Profit (Loss) Before Reorganization Items | -3,749,993 | -2,982,319 |

In re _____  Case No. 17-13162

    **Debtor  Navillus Tile, Inc.**  **Reporting Period:** 12/31/2017

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | 225,130 | |
| Net Profit (Loss) | -3,975,123 | -2,982,319 |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

### OTHER INCOME

| | | |
|---|---|---|
| Gain on sale of MES | 15,623 | 51,477 |
| Interest Income | 118,043 | 168,504 |
| Investment Income | 65,213 | 65,213 |

### OTHER EXPENSES

| | | |
|---|---|---|
| Investment Expense | | 88,410 |
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

| In re | | Case No. | **17-13162** |
|---|---|---|---|
| **Debtor  Navillus Tile, Inc.** | | **Reporting Period:** | **12/31/2017** |

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 2,509,202 | 3,133,790 | 9,828,135 |
| Securities and Other Negotiable Assets | 10,846,137 | 10,540,627 | 11,248,024 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 79,064,109 | 73,520,468 | 66,448,892 |
| Prepaid Expenses | 25,000 | 25,000 | 162,969 |
| Costs in excess of billings | 13,592,987 | 15,002,689 | 11,305,773 |
| Other Current Assets *(attach schedule)* | 74102 | 75,730 | 77,509 |
| *TOTAL CURRENT ASSETS* | 106,111,537 | 102,298,304 | 99,071,302 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 2,620,477 | 2,620,477 | 2,620,477 |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | 2,540,650 | 2,540,650 | 2,540,650 |
| Vehicles | | | |
| Less:  Accumulated Depreciation | (3,037,159) | (3,017,600) | (2,997,786) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,123,968 | 2,143,527 | 2,163,341 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | 0 | 0 | |
| Security Deposits | 70,000.00 | 70,000.00 | 70,000.00 |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | 70,000 | 70,000 | 70,000 |
| *TOTAL ASSETS* | 108,305,505 | 104,511,831 | 101,304,643 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 20,479,503 | 16,411,175 | |
| Taxes Payable *(refer to FORM MOR-4)* | 48,019 | 646,745 | |
| Other Accrued Liabilities | 11,396,215 | 13,877,232 | |
| Wages Payable | 2,744,557 | 609,322 | |
| Bank Overdraft | 7,000,492 | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Billings in excess of costs | 23,136,237 | 25,648,638 | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | 64,805,023 | 57,193,112 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Priority Debt | 2,703,950 | 2,565,164 | 8,457,621 |
| Secured Debt (Article 3A) | | | 19,053,527 |
| Unsecured Debt** SEE COMMENT BELOW | | | 7,745,839 |
| Billings in excess of costs | | | 22,139,417 |
| *TOTAL PRE-PETITION LIABILITIES* | 2703950 | 2,565,164 | 57,396,404 |
| *TOTAL LIABILITIES* | 67,508,973 | 59,758,276 | 57,396,404 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | 21,000 | 21,000 | 21,000 |
| Additional Paid-In Capital | 2,013,000 | 2,013,000 | 2,013,000 |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 40,275,678 | 40,497,010 | 40,497,010 |
| Retained Earnings - Post-petition | (2,982,319) | 771,472 | |
| Accumulated comprehensive income | 1,469,173 | 1,451,073 | 1,377,229 |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |

In re _____      Case No.      17-13162
   **Debtor  Navillus Tile, Inc.**      **Reporting Period:**      **12/31/2017**

| | | | |
|---|---|---|---|
| *NET OWNERS' EQUITY* | 40,796,532 | 44,753,555 | 43,908,239 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 108,305,505.00 | 104,511,831.00 | 101,304,643.00 |

* "Insider" is defined in 11 U.S.C. Section 101(31).      -      -      -

| In re | | Case No. | 17-13162 |
|---|---|---|---|
| Debtor Navillus Tile, Inc. | | Reporting Period: | 12/31/2017 |

* * The pre-petition unsecured debt does not include an approximately $73,000,000 judgment obtained by various union funds against the Company, which judgment is disputed and currently subject to appeal.

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Advances to employees | 74102 | | 77,509 |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re _____                    Case No. 17-13162

Debtor  Navillus Tile, Inc.                    Reporting Period:  12/31/2017

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
| Total Federal Taxes | 0 | 4,931,877 | 4,931,877 | | | - |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
| Total State and Local | 0 | | | | | - |
| | | | | | | |
| **Total Taxes** | 0 | 4,931,877 | 4,931,877 | | | 0 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 12,835,485 | | 4,088,607 | 621,291 | 2,934,120 | 20,479,503 |
| Wages Payable | 2,744,557 | | | | | 2,744,557 |
| Taxes Payable | 48,019 | | | | | 48,019 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other:_____ | | | | | | 0 |
| Other:_____ | | | | | | |
| **Total Post-petition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

_____

_____

In re _____         Case No. 17-13162 _____
   **Debtor  Navillus Tile, Inc.**         Reporting Period: 12/31/2017 _____

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 73,520,468 | 12/1/2017 |
| Plus:  Amounts billed during the period | 22,584,669 | |
| Less:  Amounts collected during the period | (17,041,028) | |
| Total Accounts Receivable at the end of the reporting period | 79,064,109 | 12/31/2017 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Retainage | Total |
|---|---|---|---|---|---|---|
| 0 - 30 days old | 12,776,183 | | | | | 12,776,183 |
| 31 - 60 days old | | 22,565,958 | | | | 22,565,958 |
| 61 - 90 days old | | | 5,223,874 | | | 5,223,874 |
| 91+ days old | | | | 6,909,909 | 32,324,110 | 39,234,019 |
| Total Accounts Receivable | 12,776,183 | 22,565,958 | 5,223,874 | 6,909,909 | 32,324,110 | 79,800,034 |
| | | | | | | |
| Less:  Bad Debts (Amount considered uncollectible) | | | | 735,925 | | 735,925 |
| | | | | | | |
| Net Accounts Receivable | 12,776,183 | 22,565,958 | 5,223,874 | 6,173,984 | 32,324,110 | 79,064,109 |

### TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | | Total |
|---|---|---|---|---|---|---|
| 0 - 30 days old | 48,019 | | | | | 48,019 |
| 31 - 60 days old | | | | | | - |
| 61 - 90 days old | | | | | | - |
| 91+ days old | | | | | | - |
| Total Taxes Payable | 48,019 | 0 | 0 | 0 | | 48,019 |
| Total Accounts Payable | 12,835,485 | 4,088,607 | 621,291 | 2,934,120 | | 20,479,503 |

In re _____    Case No.        17-13162
   **Debtor  Navillus Tile, Inc.**    Reporting Period:        12/31/2017

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
| --- | --- | --- | --- |
| NAME | TYPE OF PAYMENT | AMOUNT PAID (GROSS) | TOTAL PAID TO DATE |
| E. Fitzgerald Electric Co. | Vendor | 360,255 | 682,755 |
| Kerry Leasinng LLC | Vendor | - | 298,520 |
| Manhattan Equipment R | Vendor | 138,095 | 477,438 |
| Structure Compliance Gr | Vendor | 60,000 | 187,758 |
| Walk Safe Innovations L | Vendor | | 21,100 |
| Navillus Group LLC | Vendor | 8,013 | 8,013 |
| Peter Downes | Officer Salary | 19,231 | 33,654 |
| Raymond Mathers | Officer Salary | 18,077 | 31,635 |
| Marian O'Sullivan | Insider Salary | 4,000 | 7,000 |
| Donal O'Sullivan | Tax Bonus | 5,000,000 | 5,000,000 |
| Donal O'Sullivan | Officer Salary | 20,425 | 35,744 |
| Helen O'Sullivan | Insider Salary | 15,385 | 26,923 |
| TOTAL PAYMENTS TO INSIDERS | | 5,643,481 | 6,810,540 |

| PROFESSIONALS | | | | | |
| --- | --- | --- | --- | --- | --- |
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Cullen and Dykman LLP | | 489,593 | - | | 489,593 |
| Jones Day | | 344,347 | - | | 344,347 |
| Grassi & Company | | 81,204 | - | | 81,204 |
| | | | - | | - |
| | | | - | | - |
| | | | - | | - |
| | | | - | | - |
| TOTAL PAYMENTS TO PROFESSIONALS | | 915,144 | - | - | 915,144 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re _____    Case No. 17-13162
    **Debtor**  Navillus Tile, Inc.    **Reporting Period:**    12/31/2017

## DEBTOR QUESTIONNAIRE

| | Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | X* | |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | X* | |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | X** | |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

*In addition to payments made pursuant to the requirements of Article 3-A of the Lien Law, Navillus has made payment of certain pre-petition liabilities pursuant to various "first day" and other Orders of this Court.  See Dkt. Nos. 81, 84, 161.

**Post-petition debtor-in-possession financing approved per order of the Court.  See Dkt. No. 156